# IN THE UNITED STATES BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF TEXAS DALLAS DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ZIPS CAR WASH, LLC, *et al.* | § | Case No. 25-80069-11 (MVL) |
| | § | |
| Debtors | § | |
| | § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Zips Car Wash, LLC

### CASE NO. 25-80069-11 (MVL)

Jason S. Brookner (TX Bar No. 24033684)
Aaron M. Kaufman (TX Bar No. 24060067)
Amber M. Carson (TX Bar No. 24075610)
**GRAY REED**
1601 Elm Street, Suite 4600
Dallas, Texas 75201
Telephone:   (214) 954-4135
Facsimile:   (214) 953-1332
Email:        jbrookner@grayreed.com
              akaufman@grayreed.com
              acarson@grayreed.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Ross J. Fiedler (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:   (212) 446-4800
Facsimile:   (212) 446-4900
Email:        joshua.sussberg@kirkland.com
              ross.fiedler@kirkland.com

-and-

Lindsey Blumenthal (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:   (312) 862-2000
Facsimile:   (312) 862-2200
Email:        lindsey.blumenthal@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ZIPS CAR WASH, LLC, *et al.*,[1] | ) | Case No. 25-80069 (MVL) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Zips Car Wash, LLC (3045); Express Car Wash Holdings, LLC (6223); Zips 2900 Wade Hampton, LLC (N/A); Zips 3107 N. Pleasantburg, LLC (N/A); Zips 6050 Wade Hampton, LLC (N/A); Zips Operating Holdings, LLC (2161); Zips Portfolio I, LLC (9999); Zips Portfolio II, LLC (1864); Zips Portfolio III, LLC (N/A) and Zips Portfolio IV, LLC (N/A).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is 8400 Belleview Drive, Suite 210, Plano, Texas 75024.

**GLOBAL NOTES AND
STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements"), filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Northern District of Texas (the "Bankruptcy Court"), were prepared, pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors. The Schedules and Statements are unaudited.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes"). The Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Schedules and Statements have been signed by Kevin Nystrom, Chief Transformation Officer of the Debtors. In reviewing the Schedules and Statements, Mr. Nystrom relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors. Mr. Nystrom has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Schedules and Statements should not be relied upon by any persons for information relating to current or future financial condition, events, or performance of any of the Debtors or their affiliates. There can be no assurance that such information is complete, and the Schedules and Statement may be subject to revision.

The Debtors and their directors, managers, officers, agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting,

communicating, or delivering the information contained herein or in the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and advisors are advised of the possibility of such damages.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided* that the Debtors and their directors, managers, officers, agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

1.  **Description of the Cases**. On February 5, 2025 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. These chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 49]. These chapter 11 cases are being jointly administered under Case No. 25-80069 (MVL). The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 21, 2025, the United States Trustee for the Northern District of Texas appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 125]. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2.  **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3.  **"As Of" Information Date**. To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtors as of November 30, 2024, and the liability information herein represents the liability data of the Debtors as of the Petition Date. Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.

In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

4.    **Reservations and Limitations**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement, or otherwise modify, the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate but do not undertake any obligation to do so (except to the extent required by applicable law), including the right to amend, supplement, or otherwise modify the Schedules and Statements with respect to any claim description, designation, or Debtor against which the claim is asserted; dispute or otherwise offset or defend against any claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any claim, in each case, regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claims or amount is not "disputed," "contingent," or "unliquidated."  Listing a claim does not constitute an admission of (a) a liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the claim is listed or against any of the Debtors.  Nothing contained in the Schedules and Statements or Global Notes shall constitute a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

   a.    **No Admission**.  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b.    **Recharacterization**.  Notwithstanding that the Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or

unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

c.   **Classifications**.  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, including, without limitation, the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing the Use of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code, (III) Granting Adequate Protection to the Prepetition Term Loan Secured Parties Pursuant to Sections 361, 362, 363, and 364 of the Bankruptcy Code, (IV) Granting Liens and Superpriority Claims, (V) Modifying the Automatic Stay, and (VI) Scheduling a Final Hearing* [Docket No. 85], the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claims.

d.   **Claims Description**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to claim descriptions and designations.  Listing a claim does not constitute an admission of liability by the Debtor against whom the claim is listed or by any of the other Debtors.

e.   **Estimates and Assumptions**.  To prepare and file the Schedules and Statements in accordance with the deadline ordered by the Bankruptcy Court in these chapter 11 cases, management was required to make reasonable estimates and assumptions that affected the reported amounts of these assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.   **Fiscal Year**.  Each Debtor's fiscal year ends on December 31.  Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise

5

similar length of time are presumed to refer to a period of time ending December 31 of the referenced period or periods.

g. **Causes of Action**.  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise.  Causes of action also include:  (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

h. **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

i. **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities whom the Debtors believe would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Parties listed as "insiders" have been included for informational purposes only, and such information may not be used for the purposes of determining: (a) control of the Debtors; (b) the extent of which any party exercised management responsibilities or functions; (c) corporate decision making authority over the Debtors; (d) whether the Debtors or any such insider could successfully argue that such party is not an "insider" under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (e) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto.

5. **Methodology**.

a. **Basis of Presentation**. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. For financial reporting purposes, prior to the Petition Date, the Debtors ordinarily prepared consolidated financial statements. These Schedules and Statements do not purport to represent financial statements prepared in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP") or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

In addition, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

b. **Confidential or Sensitive Information**.  There may be instances in which the Debtors deemed it necessary and appropriate to redact certain information due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The alterations are limited to only what is necessary to protect the Debtor or third party and are consistent with the relief granted under the Creditor Matrix Order.[2]

c. **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

d. **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreements and their related contracts and leases, including any subleases, and the Debtors reserve any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

e. **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Unless otherwise specified on Schedule G, each executory contract listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly between the parties thereto.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents.  In addition, although the Debtors have

---

[2]    *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, (C) Serve Certain Parties in Interest by Email, (D) Redact or Withhold Certain Confidential Information of Customers, and (E) Redact Certain Personally Identifiable Information of Individuals, (II) Approving the Form and Manner of Notifying Creditors of the Commencement of the Debtors' Chapter 11 Cases, and (III) Granting Related Relief* [Docket No. 66] (the "Creditor Matrix Order").

made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using commercially reasonable efforts. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.

f.  **Unexpired Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

g.  **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values of the Debtors' assets as of November 30, 2024, are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of close of business February 5, 2025. Certain other assets, such as other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

h.  **Property and Equipment**. Unless otherwise indicated, owned equipment is stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease, including whether any lease is a true lease or a financing arrangement, and the Debtors reserve all of their rights with respect thereto.

i.  **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors are continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have

set forth all of their causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

j.  **Undetermined Amounts**.  Claim amounts that could not be quantified by the Debtors are scheduled as "Undetermined."  The description of an amount as "Undetermined" is not intended to reflect upon the materiality of such amount.

k.  **Unliquidated Claim**.  A claim for which a specific value cannot be calculated using currently available information is "unliquidated."

l.  **Disputed Claim**.  A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether an amount is owed, the priority of the claim, or otherwise is "disputed."

m.  **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules and Statements are inclusive of each Debtor's guarantor obligations.

n.  **Allocation of Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

o.  **Paid Claims**.  Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (collectively, the "First Day Orders"), the Debtors were authorized to pay, among other things, certain prepetition claims of employees, lien claimants, HSE suppliers (as defined in the Critical Vendors Order)[3], critical vendors, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders.  Regardless of whether such claims are

---

[3]  *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Critical Vendors, (B) 503(b)(9) Claimants, (C) Lien Claimants, and (D) HSE Suppliers; and (II) Granting Related Relief* [Docket No. 11] (the "Critical Vendors Order").

listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements.

p.  **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements and take such other actions, including the filing of claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

q.  **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed at the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

r.  **Intercompany Claims**.  The Debtors make payments on account of all transactions through Debtor Zips Car Wash, LLC.  There are no tracked intercompany transactions among the Debtor entities.  Accordingly, there is nothing reported on Schedule A/B-77.  The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

Because Debtor Zips Car Wash, LLC makes payments on behalf of other Debtors, whether a particular obligation was incurred by the entity actually making the payment is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

s.  **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Nevertheless, a review of these agreements is ongoing.  Where such Guarantees have been identified, they have been included on Schedules D and H, as applicable, for the affected Debtor or Debtors.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve all of their rights, but are not required to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

t.   **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules and Statements as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

u.   **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable.  The Debtors have also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  In addition, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Bankruptcy Court.  Certain immaterial assets and liabilities may have been excluded.

v.   **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

w.   **Zero Dollar Amounts**.  Amounts listed at zero are either $0, unliquidated, or undetermined.

x.   **Non-Case Transfers**.  All transfers of non-cash property are reported at book value.

y.   **Currency**.  All amounts are reflected in U.S. dollars, which the Company uses as its reporting currency.

z.   **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  These setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may not be included separately in the Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

6.   <u>**Specific Schedules Disclosures**</u>.

**Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc**.  Schedule A/B-3 lists closing bank balances as February 5, 2025.

**Schedule A/B 11 – Accounts Receivable**.  The Debtors' current value of accounts receivable reflects the receivables balance as of November 30, 2024, netted against an estimate of certain doubtful or uncollectable accounts.  The Debtors' accounts receivables balance excludes any accounts receivables that were written off on the Debtors' books and records as of November 30, 2024.  The Debtors listed only actual accounts receivables as of November 30, 2024, and did not include any amounts that are reflected in the Debtors' books and records as non-traditional revenue or accrued, unbilled revenue for which payment is in process or is subject to reconciliation.

**Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**.  *See* Schedule Exhibit A/B-15 for additional businesses each applicable Debtor was a parent of or owned a significant interest in.  Ownership interests in subsidiaries have been listed in an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule A/B-21 – Finished Goods, including goods held for resale.**  The Debtors generally do not sell accessories or other items for resale.  Some sites might sell small miscellaneous items, but they are *de minimis* and not tracked within the Debtors' books and records.

**Schedule A/B-22 – Other inventory or supplies.**  The amounts presented may include inventory or supplies that are obsolete or have been used in the ordinary course of business and may not accurately reflect such assets' value in the marketplace.

**Schedules A/B, Part 10, Items 59-66 – Intangibles and intellectual property**.  The Debtors' patents, trademarks, and other intellectual property rights are listed in undetermined amounts. The fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from the fair net book value of such intangibles and intellectual property.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to sale, acquisition or other transaction.  The Debtors have used reasonable efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.  Pending applications for trademark registrations are not included in the Debtors' response.

**Schedules A/B-74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**.  Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors are not currently aware of any causes of action or other claims.  However, the Debtors' analysis for such causes of action or other claims remains ongoing.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or

right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

**Executory Contracts**.  The Debtors have not included such agreements on Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for information purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Debtors'* _Emergency_ *Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Term Loan Secured Parties; (III) Modifying the Automatic Stay; (VI) Scheduling a Final Hearing; and (V) Granting Related Relief* [Docket No. 22].  The secured debt is jointly and severally the responsibility of multiple Debtors; as such, the liability has been listed on each Debtor who is an obligor or guarantor of such debt.  Only the principal amount is listed on Schedule D; however, other amounts might be due to the creditors.

Any description of the creditor's liens or their priority herein is qualified in its entirety by reference to the operative documents, agreements, schedules, any amendments and exhibits to the preceding and any documents evidencing perfection of such lien.  The Debtor is taking

14

no position on the extent or priority of a particular creditor's lien in the Schedules and Statements.

The Debtors have indicated that multiple creditors have an interest in the same property when, among other things, inchoate statutory liens may exist with respect to such property. The Debtors take no position in these Schedules and Statements regarding the validity of any such liens or the extent or validity of a particular creditor's lien, including other creditors listed in Schedule D, and the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected on any such property.

**Schedule E/F – Creditors Who Hold Unsecured Claims**.

*Part 1 – Creditors with Priority Unsecured Claims*. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time. Certain of such claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F. Accordingly, the Debtors have listed all such claims unknown in amounts, pending final resolution of ongoing audits or other outstanding issues.

Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 56] (the "Taxes Interim Order"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition. Accordingly, unsecured priority tax claims may have been paid or may be paid pursuant to the Taxes Interim Order or pursuant to further Bankruptcy Court order. Therefore, the Debtors have listed certain taxing authorities with an undetermined amount.

Taxing authorities have been listed on the specific Debtors' Schedules to align with the taxing schedule presented as part of the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 8] and based on the Debtors' books and records.

*Part 2 – Creditors with Nonpriority Unsecured Claims*. The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Schedules generally attribute liabilities as reflected on the Debtors' books and records. In instances where it is unknown which Debtor a liability is asserted for, the Debtors have included the corresponding liability under Zips Car Wash, LLC.

Pursuant to the First Day Orders, the Debtors received authority to pay certain prepetition claims. Accordingly, no undisputed prepetition unsecured claims of non-insiders that have

been paid pursuant to the First Day Orders or pursuant to further Bankruptcy Court order have been listed on Schedule E/F, Part 2. Listing a claim or failure to list a claim on Schedule E/F, Part 2 that is subject to payment pursuant to the First Day Orders does not serve as an admission by the Debtors as to the validity of such claim or as to the status of payment of such claim. The Debtors expect that certain claimants may continue to receive payments for prepetition amounts paid pursuant to authority granted by the Bankruptcy Court on or after the Petition Date. The Debtors reserve all of their rights with respect to such payments, including the right to amend, supplement, or otherwise modify Schedule E/F, Part 2, to reflect such payments.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding pending litigation and administrative agency proceedings, and exclude any threatened litigation or consumer complaints. In certain instances, the Debtor that is the subject of the litigation may be unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The Schedules do not contain specific details of every litigation, such as the names and addresses of each party to a given litigation. Additionally, to the extent the identification of contingent co-defendants is unknown or unclear, the Debtors have listed only the underlying litigation or arbitration. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption or assumption and assignment, if applicable, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be or have been rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if and as they receive such invoices.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with U.S. GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

**Schedule G – Executory Contracts and Unexpired Leases**.  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred.

Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all their rights, claims and causes of action with respect to the contracts, leases, or agreements on Schedule G, including the right to dispute the validity, status, or enforceability of, or otherwise modify any contracts, leases, or agreements set forth on Schedule G and to amend, supplement, or otherwise modify Schedule G as necessary, at any time, to remove any contracts, leases, or agreements.

Certain contracts, leases, and agreements listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements and letter agreements, which agreements may not be set forth on Schedule G.  The Debtors reserve all of their rights to amend, supplement, or otherwise modify Schedule G to the extent that additional information regarding such agreements becomes available.  Certain executory contracts or unexpired leases may not have been memorialized and could be subject to dispute.  Any executory contracts or unexpired leases that have not been reduced to writing are not included on Schedule G.

Certain of the contracts, leases, and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be identified in Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to determine or challenge whether such documents constitute an executory contract or unexpired lease, a single contract, agreement, or lease, or multiple, severable, or separate contracts, agreements, or leases.

The contracts, leases, and agreements identified in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of commercially reasonable efforts to identify such documents.

Unless otherwise specified in Schedule G, each executory contract or unexpired lease identified therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein.  In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors may be party to certain confidentiality agreements which may constitute executory contracts. In order to not breach any such confidentiality agreements, the Debtors have not listed such confidentiality agreements in Schedule G. Such agreements may be provided upon request to the Debtors' counsel.

Omission of a contract, lease, or agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts, leases, or agreements are not impaired by any such omission.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected in Schedule D only and are not listed on Schedule G.

The Debtors are party to a large number of membership agreements between the Debtors and their customers, which may constitute executory contracts. Given the volume of the membership agreements, as well as privacy concerns with respect to sharing customer information, such agreements have not been included in Schedule G. For the avoidance of doubt, the absence of the membership agreements from Schedule G is not intended to impair the rights of either party under each membership agreement.

**Schedule H – Co-Debtors**. For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other agreements. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable. The disclosure of a guarantee relationship in Schedule H does not constitute an admission by the Debtors as to the effectiveness or enforceability of such guarantee.

In the ordinary course of businesses, the Debtors may become subject to pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. The Debtors have not listed any litigation-related co-Debtors in Schedule H. Instead, all such listings to the extent known to the Debtors are listed on Schedule E/F.

7.   **Specific Statements Disclosures**.

**Statements, Part 1, Question 1 – Gross revenue from business**. Revenue for fiscal year 2024 is as of December 31, 2024, and is unaudited. As such, the revenue figure could be subject to material adjustments.

**Statements, Part 1, Question 2 – Non-business revenue**. Non-business revenue for fiscal year 2024 is as of December 31, 2024, and includes such items as interest income, rental income on owned and leased property, gain on disposition, and gain on property sales.

**Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**. Prior to the Petition Date, the Debtors maintained a centralized

cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates, as further explained in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue to (A) Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Business Forms and (II) Granting Related Relief* [Docket No. 13].

Payments to insiders made in the ninety-day period before filing (and disclosed as part of the one-year period response to Statements, Part 2, Question 4) and payments related to bankruptcy in the ninety-day period before filing (and disclosed as part of the one-year period response to Statements, Part 6, Question 11) are not included in the response to Statements, Part 2, Question 3 – ninety-day payments. As such, there is no overlap or duplication between or among the data presented in response to these disclosures.

Disbursements made on account of multiple invoices may be reflected as a single payment on Statements, Part 2, Question 3.

**Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**. The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider. Certain directors and executive officers are directors and executive officers of multiple Debtor entities.

In the ordinary course of business, the Debtors reimburse reasonable expenses incurred by insiders, whether such expenses are incurred on a corporate card or an insider's personal card. The majority of expenses incurred by insiders on these cards are business-related expenses, including products purchased on behalf of the Debtors, business-related travel, and business event accommodations. In some instances, one insider may incur expenses on account of multiple individuals, such as booking lodging for multiple employees. Certain non-insider employees may also incur such business-related expenses on corporate cards. Although the Debtors have endeavored to only list payments made on account of insiders, certain payments may reflect reimbursement of expenses incurred by non-insider employees.

**Statements, Part 2, Question 6 – Setoffs**. For a discussion of setoffs and nettings incurred by the Debtors, refer to section 5(v) of the Global Notes.

**Statements, Part 2, Question 7 – Legal Actions or Assignments.** The Debtors have made reasonable best efforts to identify all current pending litigation and administrative actions involving the Debtors.

**Statements, Part 4, Question 9 – Gifts**. With respect to the donation to non-profit organization Folds of Honor in the amount of $92,052.67, specifically $69,872 was the turnover of customer donations collected by the Debtors for the charity.

**Statements, Part 5, Question 10 – Certain losses**. The Debtors occasionally incur losses for a variety of reasons, including incidental property damage. The Debtors, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

19

**Statements, Part 6, Question 11 – Payments related to bankruptcy**.  All payments for services of any entities that provided consultation concerning restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on Zips Car Wash, LLC's response to Statement 11.  Payments related to the bankruptcy are reflected on the Statement of the Debtor entity that made the payment but are for the benefit of all Debtors.  In addition to payments to professionals that will be retained by the Debtors, the Debtors included payments to certain professionals that are no longer retained by the Debtors and will not be seeing retention in these chapter 11 cases.  Additional information regarding the Debtors' retention of professional service firms will be described more fully in individual retention applications.

**Statements, Part 7, Question 14 – Previous Addresses**.  The Debtors occasionally close or move car wash locations in the ordinary course of business.  Given the number of locations that the Debtors operate, the Debtors have not listed formerly leased or owned car wash locations that closed prior to the Petition Date.

**Statements, Part 11, Question 21 – Property held for another**.  As part of their relationship with multiple Sonny's Car Wash Services entities (collectively, "Sonny's"), at certain car wash locations the Debtors store various car wash tunnel chemicals and other equipment / supplies.  In the ordinary course of business, the Debtors use these chemicals, equipment, and supplies.  Ownership of such chemicals, equipment, and supplies is considered transferred from Sonny's to the Debtors at the time of use.

**Statements, Part 13, Question 26d – Books, records, and financial statements**.  The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, landlords, and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties.

**Statements, Part 13, Question 28 – Officers and Directors**.  The Debtors' response reflects director and officer status as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

The Debtors have made commercially reasonable efforts to ascertain the positions and appointment dates of officers and directors.  The Debtors acknowledge the possibility that related information may be discovered subsequent to the filing of the Schedules and Statements.  The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

Kevin Nystrom is included in the response to Statements, Part 13, Question 28 in his capacity as Chief Transformation Officer of the Debtors.  Payments made to AP Services, LLC in the one year prior to filing, including any amounts related to his appointment as Chief Transformation Officer, are included in the response to Statements, Part 6, Question 11.

**Statements, Part 13, Question 29 – Previous Officers and Directors**.  The Debtors have made commercially reasonable efforts to ascertain the positions of previous officers and directors and the period during which said positions were held.

**Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Please refer to Statements, Part 2, Question 4 regarding all payments to insiders.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Zips Car Wash, LLC |
| United States Bankruptcy Court: | the Northern District of Texas Dallas Division |
| Case Number (if known): | 25-80069-11 (MVL) |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 REGISTER BALANCE (JET BRITE SITES) | | | $53,200.00 |
| 2.2 PETTY CASH (JET BRITE SITES) | | | $100.00 |
| | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 CENTENNIAL BANK | CHECKING | 7722 | $1,002,143.53 |
| 3.2 CENTENNIAL BANK | CHECKING | 9503 | $0.00 |
| 3.3 JPMORGAN CHASE BANK,N.A. | CHECKING | 3598 | $5,000.00 |
| 3.4 U.S. BANK, N.A. | CHECKING | 3185 | $5,000.00 |
| 3.5 WELLS FARGO BANK, N.A. | CHECKING | 7868 | $5,000.00 |
| 3.6 CENTENNIAL BANK | CHECKING | 4595 | $0.00 |
| 3.7 CENTENNIAL BANK | CHECKING | 9135 | $0.00 |
| 3.8 CENTENNIAL BANK | CHECKING | 9143 | $0.00 |
| 3.9 CENTENNIAL BANK | CHECKING | 9168 | $0.00 |
| 3.10 CENTENNIAL BANK | CHECKING | 9184 | $0.00 |
| 3.11 CENTENNIAL BANK | CHECKING | 9192 | $0.00 |
| 3.12 CENTENNIAL BANK | CHECKING | 9216 | $0.00 |
| 3.13 CENTENNIAL BANK | CHECKING | 9232 | $0.00 |
| 3.14 CENTENNIAL BANK | CHECKING | 9337 | $0.00 |
| 3.15 CENTENNIAL BANK | CHECKING | 3652 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 3.16  CENTENNIAL BANK | CHECKING | 3119 | $0.00 |
| 3.17  CENTENNIAL BANK | CHECKING | 3176 | $0.00 |
| 3.18  CENTENNIAL BANK | CHECKING | 2023 | $0.00 |
| 3.19  CENTENNIAL BANK | CHECKING | 0053 | $0.00 |
| 3.20  CENTENNIAL BANK | CHECKING | 0608 | $0.00 |
| 3.21  CENTENNIAL BANK | CHECKING | 8689 | $0.00 |
| 3.22  CENTENNIAL BANK | CHECKING | 2643 | $0.00 |
| 3.23  CENTENNIAL BANK | CHECKING | 2668 | $0.00 |
| 3.24  CENTENNIAL BANK | CHECKING | 9176 | $0.00 |
| 3.25  CENTENNIAL BANK | CHECKING | 2579 | $0.00 |
| 3.26  CENTENNIAL BANK | CHECKING | 3240 | $0.00 |
| 3.27  CENTENNIAL BANK | CHECKING | 5106 | $0.00 |
| 3.28  CENTENNIAL BANK | CHECKING | 5033 | $0.00 |
| 3.29  CENTENNIAL BANK | CHECKING | 5082 | $0.00 |

4.  **Other cash equivalents (Identify all)**

4.1  N/A                                                                                          $0.00

5.  **Total of Part 1.**
    Add lines 2 through 4. Copy the total to line 80.                    | $1,070,443.53 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**   **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | |
|---|---|
| 7.1 UTILITY LETTER OF CREDIT AT CENTENNIAL BANK | $524,990.00 |
| 7.2 SECURITY DEPOSIT FOR ZIPS LITTLE ROCK OFFICE | $1,071.72 |
| 7.3 SECURITY DEPOSIT FOR ZIPS DALLAS OFFICE | $41,114.50 |
| 7.4 LEASE DEPOSIT FOR REAL PROPERTY AT 1942 10TH AVE,MYRTLE BEACH,SC 29579 | $3,600.00 |
| 7.5 LEASE DEPOSIT FOR REAL PROPERTY AT 1212 HWY 17 S,NORTH MYRTLE BEACH,SC 29582 | $15,000.00 |
| 7.6 LEASE DEPOSIT FOR REAL PROPERTY AT 806 PATTON AVE,ASHEVILLE,NC 28806 | $24,000.00 |
| 7.7 UTILITY SERVICE SECURITY DEPOSITS FOR LOCATION: 8010 KINGS HWY, MYRTLE BEACH SC | $28,075.07 |
| 7.8 GEORGIA POWER, SECURITY DEPOSIT FOR LOCATION: 802 S PARK STREET,CARROLLTON,GA 30117 | $100.00 |
| 7.9 AMEREN MISSOURI, SECURITY DEPOSIT FOR LOCATION: 10215 WATSON ROAD,ST. LOUIS,MO 63127 | $3,323.83 |
| 7.10 AMEREN, SECURITY DEPOSIT FOR LOCATION: 3142 S. BRENTWOOD BLVD,ST. LOUIS,MO 63119 | $369.02 |
| 7.11 AMEREN, SECURITY DEPOSIT FOR LOCATION: 3701 SOUTHERN MANOR DRIVE,ST. LOUIS,MO 63125 | $3,128.00 |
| 7.12 AMEREN MISSOURI , SECURITY DEPOSIT FOR LOCATION: 10799 PAGE AVENUE,ST. LOUIS,MO 63132 | $4,664.25 |
| 7.13 AMEREN, SECURITY DEPOSIT FOR LOCATION: 2601 OLD MUEGGE ROAD,ST. CHARLES,MO 63303 | $6,434.00 |
| 7.14 AMEREN, SECURITY DEPOSIT FOR LOCATION: 7860 MEXICO ROAD, ST. PETERS, MO 63376 | $7,904.00 |
| 7.15 CITY OF ROCK HILL, SECURITY DEPOSIT FOR LOCATION: 2178 N. CHERRY ROAD,ROCK HILL,SC 29730 | $10,825.00 |
| 7.16 SOUTHWESTERN ELECTRIC POWER (APPALACHIAN POWER), SECURITY DEPOSIT FOR LOCATION: 7616 TIMBERLAKE RD,LYNCHBURG,VA 24502 | $9,576.49 |
| 7.17 SOUTHWESTERN ELECTRIC POWER (APPALACHIAN POWER), SECURITY DEPOSIT FOR LOCATION: 4035 CHALLENGER AVENUE,ROANOKE,VA 46818 | $8,008.00 |
| 7.18 ATMOS ENERGY, SECURITY DEPOSIT FOR LOCATION: 453 CAMPBELL ROAD,BOWLING GREEN,KY 42101 | $350.00 |
| 7.19 CITY OF LYNCHBURG, SECURITY DEPOSIT FOR LOCATION: 3210 OLD FOREST RD,LYNCHBURG,VA 24501 | $900.00 |
| 7.20 IDAHO POWER, SECURITY DEPOSIT FOR LOCATION: 12345 WEST FAIRVIEW AVENUE,BOISE,ID 83713 | $24,632.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| General Description | Current value of debtor's interest |
|---------------------|-----------------------------------:|
| 7.21  BOWLING GREEN MUNICIPAL UTILITIES, SECURITY DEPOSIT FOR LOCATION: 453 CAMPBELL ROAD,BOWLING GREEN,KY 42101 | $16,035.00 |
| 7.22  CARROLL ELECTRIC COMPANY, SECURITY DEPOSIT FOR LOCATION: 2000 W. PLEASANT GROVE ROAD,ROGERS,AR 72758 | $10,555.00 |
| 7.23  CENTERPOINT ENERGY, SECURITY DEPOSIT FOR LOCATION: 620 S. BOWMAN ROAD,LITTLE ROCK,AR 72211 | $75.00 |
| 7.24  CENTERPOINT ENERGY, SECURITY DEPOSIT FOR LOCATION: 9500 RODNEY PARHAM ROAD,LITTLE ROCK,AR 72227 | $75.00 |
| 7.25  CENTERPOINT ENERGY, SECURITY DEPOSIT FOR LOCATION: 2910 KITTY LANE,SHREVEPORT,LA 71107 | $200.00 |
| 7.26  CENTERPOINT ENERGY, SECURITY DEPOSIT FOR LOCATION: 8660 YOUREE DRIVE,SHREVEPORT,LA 71115 | $200.00 |
| 7.27  CENTRAL ARKANSAS WATER, SECURITY DEPOSIT FOR LOCATION: 14021 CANTRELL ROAD,LITTLE ROCK,AR 72223 | $16,893.13 |
| 7.28  CHATTANOOGA GAS, SECURITY DEPOSIT FOR LOCATION: 4907 TN-58,CHATTANOOGA,TN 37416 | $560.00 |
| 7.29  CHEROKEE COUNTY WATER & SEWERAGE , SECURITY DEPOSIT FOR LOCATION: 2907 EAGLE DRIVE,WOODSTOCK,GA 30198 | $225.00 |
| 7.30  ARLINGTON WATER UTILITIES, SECURITY DEPOSIT FOR LOCATION: 4651 LITTLE ROAD,ARLINGTON,TX 76017 | $6,300.00 |
| 7.31  CITY OF AVON PARK, SECURITY DEPOSIT FOR LOCATION: 1101 US HWY 27 ,NORTH AVON PARK,FL 33825 | $300.00 |
| 7.32  CITY OF BROKEN ARROW, SECURITY DEPOSIT FOR LOCATION: 3450 W. KENOSHA STREET,BROKEN ARROW,OK 74012 | $1,500.00 |
| 7.33  CITY OF BRYANT, SECURITY DEPOSIT FOR LOCATION: 1900 N. REYNOLDS ROAD,BRYANT,AR 72022 | $590.00 |
| 7.34  DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 4102 CLEMSON BLVD,ANDERSON,SC 29621 | $9,590.00 |
| 7.35  CITY OF CORNELIA, SECURITY DEPOSIT FOR LOCATION: 155 FINIS SPRINGS DRIVE,CORNELIA,GA 30531 | $100.00 |
| 7.36  CITY OF EDMOND, SECURITY DEPOSIT FOR LOCATION: 1308 S. SANTA FE AVE.,EDMOND,OK 73003 | $10,450.00 |
| 7.37  CITY OF FAYETTEVILLE, SECURITY DEPOSIT FOR LOCATION: 3107 W. WEDINGTON DRIVE,FAYETTEVILLE,AR 72704 | $700.00 |
| 7.38  CITY OF FORT WORTH WATER DEPT., SECURITY DEPOSIT FOR LOCATION: 5900 QUEBEC ST.,FORT WORTH,TX 76135 | $41,360.00 |
| 7.39  CITY OF FORT WORTH WATER DEPT., SECURITY DEPOSIT FOR LOCATION: 301 E. RENDON CROWLEY,BURLESON,TX 76208 | $22,998.00 |
| 7.40  CITY OF GAINESVILLE, SECURITY DEPOSIT FOR LOCATION: 4040 WINDER HIGHWAY,FLOWERY BRANCH,GA 30542 | $400.00 |
| 7.41  CITY OF HALTOM CITY (FALTOM), SECURITY DEPOSIT FOR LOCATION: 6221 DENTON HIGHWAY,HALTOM CITY,TX 76148 | $500.00 |
| 7.42  CITY OF HURST, SECURITY DEPOSIT FOR LOCATION: 1641 PRECINCT LINE ROAD,HURST,TX 76054 | $5,000.00 |

# Schedule A/B: Assets - Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |

| General Description | Current value of debtor's interest |
|---|---:|
| 7.43  CITY OF LINCOLNTON, SECURITY DEPOSIT FOR LOCATION: 2116 E MAIN STREET,LINCOLNTON,NC 28092 | $2,000.00 |
| 7.44  CITY OF MANSFIELD, SECURITY DEPOSIT FOR LOCATION: 701 WEST DEBBIE LANE,MANSFIELD,TX 76063 | $300.00 |
| 7.45  CITY OF MARION, SECURITY DEPOSIT FOR LOCATION: 309 W HENDERSON STREET,MARION,NC 28752 | $325.00 |
| 7.46  CITY OF MCKINNEY, SECURITY DEPOSIT FOR LOCATION: 1590 S. CUSTER ROAD,MCKINNEY,TX 75070 | $4,250.00 |
| 7.47  CITY OF MILTON, SECURITY DEPOSIT FOR LOCATION: 6155 US-90,MILTON,FL 32570 | $120.00 |
| 7.48  CITY OF MIRAMAR, SECURITY DEPOSIT FOR LOCATION: 1801 S. PALM AVENUE,MIRAMAR,FL 33025 | $475.00 |
| 7.49  CITY OF MYRTLE BEACH UTILITY, SECURITY DEPOSIT FOR LOCATION: 2755 AGNES LANE,MYRTLE BEACH,SC 29577 | $193.40 |
| 7.50  CITY OF MYRTLE BEACH UTILITY, SECURITY DEPOSIT FOR LOCATION: 2089 HIGHWAY 501,MYRTLE BEACH,SC 29577 | $193.40 |
| 7.51  CITY OF MYRTLE BEACH UTILITY, SECURITY DEPOSIT FOR LOCATION: 1942 10TH AVE,MYRTLE BEACH,SC 29579 | $96.60 |
| 7.52  CITY OF MYRTLE BEACH UTILITY BILLING, SECURITY DEPOSIT FOR LOCATION: 1942 10TH AVE,MYRTLE BEACH,SC 29579 | $96.60 |
| 7.53  CITY OF NORMAN, SECURITY DEPOSIT FOR LOCATION: 950 SONOMA PARK DR.,NORMAN,OK 73071 | $100.00 |
| 7.54  CITY OF NORTH MYRTLE BEACH, SECURITY DEPOSIT FOR LOCATION: 1212 HWY 17 S,NORTH MYRTLE BEACH,SC 29582 | $2,600.00 |
| 7.55  CITY OF OKLAHOMA CITY, SECURITY DEPOSIT FOR LOCATION: 7323 N.W. EXPRESSWAY,OKLAHOMA CITY,OK 73122 | $225.00 |
| 7.56  CITY OF OKLAHOMA CITY, SECURITY DEPOSIT FOR LOCATION: 8300 S WESTERN AVE.,OKLAHOMA CITY,OK 73139 | $200.00 |
| 7.57  CITY OF OKLAHOMA CITY, SECURITY DEPOSIT FOR LOCATION: 2801 N CLASSEN BLVD,OKLAHOMA CITY,OK 73106 | $1,000.00 |
| 7.58  CITY OF OLIVE BRANCH, SECURITY DEPOSIT FOR LOCATION: 6810 GOODMAN ROAD,OLIVE BRANCH,MS 38654 | $131.60 |
| 7.59  CITY OF PLAINVIEW, SECURITY DEPOSIT FOR LOCATION: 4101 OLTON ROAD,PLAINVIEW,TX 79072 | $3,200.00 |
| 7.60  CITY OF ROCKMART, SECURITY DEPOSIT FOR LOCATION: 1464 CHATTAHOOCHEE DR,ROCKMART,GA 30153 | $10,388.34 |
| 7.61  CITY OF SALEM, SECURITY DEPOSIT FOR LOCATION: 1706 W MAIN STREET,SALEM,VA 24153 | $1,050.00 |
| 7.62  CITY OF SAN ANGELO, SECURITY DEPOSIT FOR LOCATION: 4106 SHERWOOD WAY,SAN ANGELO,TX 76901 | $640.00 |
| 7.63  CITY OF SAN ANGELO, SECURITY DEPOSIT FOR LOCATION: 3402 KNICKERBOCKER ROAD,SAN ANGELO,TX 76904 | $970.00 |
| 7.64  CITY OF SAN ANGELO, SECURITY DEPOSIT FOR LOCATION: 2704 N BRYANT BLVD,ROSWELL,TX 76903 | $640.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**  **Deposits and prepayments**

| General Description | Current value of debtor's interest |
| --- | --- |
| 7.65 CITY OF SEVIERVILLE, SECURITY DEPOSIT FOR LOCATION: 994 PARKWAY, SEVIERVILLE, TN 37862 | $8,025.00 |
| 7.66 CITY OF SEVIERVILLE, SECURITY DEPOSIT FOR CORPORATE OFFICES | $25.00 |
| 7.67 CITY OF SILOAM SPRINGS, SECURITY DEPOSIT FOR LOCATION: 300 HIGHWAY 412,SILOAM SPRINGS,AR 72761 | $155.00 |
| 7.68 CITY OF SAINT CHARLES, SECURITY DEPOSIT FOR LOCATION: 2601 OLD MUEGGE ROAD,ST. CHARLES,MO 63303 | $50.00 |
| 7.69 CITY OF ST. LOUIS, SECURITY DEPOSIT FOR LOCATION: 3410 S. KINGSHIGHWAY,ST. LOUIS,MO 63139 | $1,000.00 |
| 7.70 CITY OF TULSA, SECURITY DEPOSIT FOR LOCATION: 3912 S. SHERIDAN ROAD,TULSA,OK 74145 | $7,500.00 |
| 7.71 CITY OF TULSA, SECURITY DEPOSIT FOR LOCATION: 9553 S. RIVERSIDE DRIVE,TULSA,OK 74137 | $5,000.00 |
| 7.72 CITY OF UNIVERSAL CITY, SECURITY DEPOSIT FOR LOCATION: 2809 PAT BOOKER ROAD,UNIVERSAL CITY,TX 78148 | $9,647.00 |
| 7.73 WESTWORTH VILLAGE UTILITY SERVICES, SECURITY DEPOSIT FOR LOCATION: 6705 WESTWORTH BLVD,WESTWORTH VILLAGE,TX 76114 | $300.00 |
| 7.74 COBB EMC, SECURITY DEPOSIT FOR LOCATION: 8875 DALLAS-ACWORTH HWY,DALLAS,GA 30132 | $13,000.00 |
| 7.75 COLUMBIA GAS OF VA, SECURITY DEPOSIT FOR LOCATION: 3805 WARDS ROAD,LYNCHBURG,VA 24502 | $1,003.75 |
| 7.76 CONWAY CORPORATION, SECURITY DEPOSIT FOR LOCATION: 1012 EAST OAK STREET,CONWAY,AR 72032 | $11,500.00 |
| 7.77 COSERV, SECURITY DEPOSIT FOR LOCATION: 1590 S. CUSTER ROAD,MCKINNEY,TX 75070 | $1,540.00 |
| 7.78 DORCHESTER COUNTY WATER, SECURITY DEPOSIT FOR LOCATION: 3955 ASHLEY PHOSPHATE ROAD,NORTH CHARLESTON,SC 29418 | $200.00 |
| 7.79 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 12167 MONTGOMERY ROAD,HAMILTON,OH 45249 | $480.00 |
| 7.80 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 1143 TUNNEL ROAD,ASHEVILLE,NC 28805 | $1,000.00 |
| 7.81 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 301 GRAND HILL PLACE,HOLLY SPRINGS,NC 27540 | $1,000.00 |
| 7.82 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 2971 ALAFAYA TRAIL,OVIEDO,FL 32765 | $1,860.00 |
| 7.83 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 994 PARKWAY, SEVIERVILLE, TN 37862 | $11,430.00 |
| 7.84 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 2117 NORTH HIGHWAY 81,ANDERSON,SC 29621 | $8,285.00 |
| 7.85 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 806 PATTON AVE,ASHEVILLE,NC 28806 | $3,471.00 |
| 7.86 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 3910 OXFORD STATION WAY,WINSTON-SALEM,NC 27103 | $6,500.00 |
| 7.87 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 5211 UNIVERSITY PARKWAY,WINSTON-SALEM,NC 27106 | $5,635.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|---------------------------|

| General Description | Current value of debtor's interest |
|---------------------|-----------------------------------:|
| 7.88 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 6317 STADIUM DRIVE,CLEMMONS,NC 27012 | $6,945.00 |
| 7.89 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 1704 E BROAD AVENUE,ROCKINGHAM,NC 28379 | $1,008.50 |
| 7.90 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 11571 US HIGHWAY 70 WEST,CLAYTON,NC 27520 | $8,584.00 |
| 7.91 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 7510 PURFOY ROAD,FUQUAY-VARINA,NC 27526 | $9,038.00 |
| 7.92 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 9200 BRIER CREEK PARKWAY,RALEIGH,NC 27617 | $5,434.00 |
| 7.93 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 2402 WAKE FOREST ROAD,RALEIGH,NC 27608 | $6,362.00 |
| 7.94 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 2121 S. MAIN STREET,WAKE FOREST,NC 27587 | $8,071.33 |
| 7.95 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 11346 PRINCETON PIKE,SPRINGDALE,OH 45246 | $100.00 |
| 7.96 CITY OF BENTONVILLE, SECURITY DEPOSIT FOR LOCATION: 1004 S. WALTON BLVD.,BENTONVILLE,AR 72712 | $15.00 |
| 7.97 ELECTRIC CITY UTILITIES, SECURITY DEPOSIT FOR LOCATION: 4102 CLEMSON BLVD,ANDERSON,SC 29621 | $100.00 |
| 7.98 EMERALD COAST UTILITIES, SECURITY DEPOSIT FOR LOCATION: 7106 NORTH DAVIS HIGHWAY,PENSACOLA,FL 32504 | $724.50 |
| 7.99 ENTERGY, SECURITY DEPOSIT FOR LOCATION: 1900 N. REYNOLDS ROAD,BRYANT,AR 72022 | $1,766.00 |
| 7.100 ENTERGY, SECURITY DEPOSIT FOR LOCATION: 14021 CANTRELL ROAD,LITTLE ROCK,AR 72223 | $8,460.00 |
| 7.101 ENTERGY, SECURITY DEPOSIT FOR CORPORATE OFFICES | $306.00 |
| 7.102 FLORIDA POWER & LIGHT, SECURITY DEPOSIT FOR LOCATION: 1801 S. PALM AVENUE,MIRAMAR,FL 33025 | $2,989.00 |
| 7.103 FLORIDA POWER & LIGHT, SECURITY DEPOSIT FOR LOCATION: 3952 PINEHURST DRIVE,LAKE WORTH,FL 33467 | $4,662.00 |
| 7.104 GEORGIA NATURAL GAS, SECURITY DEPOSIT FOR LOCATION: 1464 CHATTAHOOCHEE DR,ROCKMART,GA 30153 | $501.75 |
| 7.105 GEORGIA NATURAL GAS, SECURITY DEPOSIT FOR LOCATION: 2907 EAGLE DRIVE,WOODSTOCK,GA 30198 | $250.00 |
| 7.106 GEORGIA POWER, SECURITY DEPOSIT FOR LOCATION: 155 FINIS SPRINGS DRIVE,CORNELIA,GA 30531 | $30.00 |
| 7.107 GEORGIA POWER, SECURITY DEPOSIT FOR LOCATION: 40091 HIGHWAY 441 SOUTH,SOUTH COMMERCE,GA 30529 | $230.00 |
| 7.108 GEORGIA POWER, SECURITY DEPOSIT FOR LOCATION: 10000 ABERCORN ST,SAVANNAH,GA 31406 | $9,533.00 |
| 7.109 GEORGIA POWER, SECURITY DEPOSIT FOR LOCATION: 302 COMMERCIAL DR,SAVANNAH,GA 31406 | $11,507.00 |
| 7.110 GEORGIA POWER, SECURITY DEPOSIT FOR LOCATION: 4747 U.S. 80,SAVANNAH,GA 31410 | $9,950.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**  **Deposits and prepayments**

| General Description | Current value of debtor's interest |
|---|---|
| 7.111 GWINNETT COUNTY DEPT OF WATER; CITY OF LOGANVILLE, SECURITY DEPOSIT FOR LOCATION: 2585 LOGANVILLE HWY,GRAYSON,GA 30017 | $300.00 |
| 7.112 HARGRAY COMMUNICATIONS, SECURITY DEPOSIT FOR LOCATION: 1008 FORDING ISLAND RD,BLUFFTON,SC 29910 | $1,043.85 |
| 7.113 IDAHO POWER, SECURITY DEPOSIT FOR LOCATION: 1122 BLUE LAKES BLVD NORTH,TWIN FALLS,ID 83301 | $12,175.00 |
| 7.114 IDAHO POWER, SECURITY DEPOSIT FOR LOCATION: 1717 WEST ISLAND GREEN DRIVE,MERIDIAN,ID 83646 | $9,290.00 |
| 7.115 PALMETTO, SECURITY DEPOSIT FOR LOCATION: 8250 PINELLAS DR,BLUFFTON,SC 29910 | $19,506.25 |
| 7.116 PALMETTO, SECURITY DEPOSIT FOR LOCATION: 1008 FORDING ISLAND RD,BLUFFTON,SC 29910 | $15,089.58 |
| 7.117 PALMETTO, SECURITY DEPOSIT FOR LOCATION: 1008 B WILLIAM HILTON PKWY,HILTON HEAD ISLAND,SC 29928 | $15,089.58 |
| 7.118 PALMETTO, SECURITY DEPOSIT FOR LOCATION: 7 BAYLOR BROOK DR,OKATIE,SC 29909 | $18,330.58 |
| 7.119 JACKSON EMC, SECURITY DEPOSIT FOR LOCATION: 4040 WINDER HIGHWAY,FLOWERY BRANCH,GA 30542 | $955.00 |
| 7.120 CITY OF JASPER, SECURITY DEPOSIT FOR LOCATION: 3661 NEWTON STREET,JASPER,IN 47546 | $9,100.00 |
| 7.121 LG&E, SECURITY DEPOSIT FOR LOCATION: 7773 DIXIE HIGHWAY,LOUISVILLE,KY 40258 | $10,182.89 |
| 7.122 LG&E, SECURITY DEPOSIT FOR LOCATION: 4590 S HURSTBOURNE PKWY,LOUISVILLE,KY 40299 | $1,000.00 |
| 7.123 KENTUCKY UTILITIES , SECURITY DEPOSIT FOR LOCATION: 4860 CANE RUN ROAD,LOUISVILLE,KY 40216 | $10,689.05 |
| 7.124 LIBERTY UTILITIES, SECURITY DEPOSIT FOR LOCATION: 1309 S MADISON STREET,WEBB CITY,MO 64870 | $5,000.00 |
| 7.125 MANITOWOC PUBLIC UTILITIES, SECURITY DEPOSIT FOR LOCATION: 3601 CALUMET AVE,MANITOWOC,WI 54220 | $9,000.00 |
| 7.126 NEW CANEY M.U.D. , SECURITY DEPOSIT FOR LOCATION: 23685 WALTON AVE,NEW CANEY,TX 77357 | $2,000.00 |
| 7.127 NORTH LITTLE ROCK ELECTRIC, SECURITY DEPOSIT FOR LOCATION: 7900 HIGHWAY 107,SHERWOOD,AR 72120 | $7,000.00 |
| 7.128 NORTHCENTRAL ELECTRIC POWER, SECURITY DEPOSIT FOR LOCATION: 6810 GOODMAN ROAD,OLIVE BRANCH,MS 38654 | $7,000.00 |
| 7.129 OCONEE COUNTY WATER RESOURCES, SECURITY DEPOSIT FOR LOCATION: 1000 HOG MOUNTAIN ROAD,WATKINSVILLE,GA 30677 | $2,210.00 |
| 7.130 OG&E, SECURITY DEPOSIT FOR LOCATION: 7323 N.W. EXPRESSWAY,OKLAHOMA CITY,OK 73122 | $25.00 |
| 7.131 OG&E, SECURITY DEPOSIT FOR LOCATION: 5807 W. RENO AVE.,OKLAHOMA CITY,OK 73127 | $25.00 |
| 7.132 OG&E, SECURITY DEPOSIT FOR LOCATION: 13408 N. MACARTHUR BLVD.,OKLAHOMA CITY,OK 73142 | $25.00 |
| 7.133 PACE WATER SYSTEM; CITY OF MILTON, SECURITY DEPOSIT FOR LOCATION: 6155 US-90,MILTON,FL 32570 | $100.00 |

# Schedule A/B: Assets - Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |
|---|---|

| General Description | Current value of debtor's interest |
|---|---|
| 7.134  PACE WATER SYSTEM, SECURITY DEPOSIT FOR LOCATION: 4254 WOODBINE ROAD,PACE,FL 32571 | $150.00 |
| 7.135  PALM BEACH COUNTY WATER, SECURITY DEPOSIT FOR LOCATION: 3952 PINEHURST DRIVE,LAKE WORTH,FL 33467 | $240.00 |
| 7.136  PUBLIC SERVICE CO., SECURITY DEPOSIT FOR LOCATION: 3912 S. SHERIDAN ROAD,TULSA,OK 74145 | $4,353.00 |
| 7.137  PUBLIC SERVICE CO., SECURITY DEPOSIT FOR LOCATION: 9553 S. RIVERSIDE DRIVE,TULSA,OK 74137 | $4,852.00 |
| 7.138  PUBLIC SERVICE CO., SECURITY DEPOSIT FOR LOCATION: 3450 W. KENOSHA STREET,BROKEN ARROW,OK 74012 | $3,269.00 |
| 7.139  RELIANT ENERGY, SECURITY DEPOSIT FOR LOCATION: 301 E. RENDON CROWLEY,BURLESON,TX 76208 | $200.00 |
| 7.140  RELIANT ENERGY, SECURITY DEPOSIT FOR LOCATION: 5900 QUEBEC ST.,FORT WORTH,TX 76135 | $6,900.00 |
| 7.141  ROGERS WATER UTILITIES, SECURITY DEPOSIT FOR LOCATION: 2851 W. WALNUT STREET,ROGERS,AR 72756 | $290.00 |
| 7.142  ROGERS WATER UTILITIES, SECURITY DEPOSIT FOR LOCATION: 2000 W. PLEASANT GROVE ROAD,ROGERS,AR 72758 | $345.00 |
| 7.143  HABERSHAM EMC, SECURITY DEPOSIT FOR LOCATION: 71 JESSE MAE THURMOND CONNECTOR,CLEVELAND,GA 30528 | $200.00 |
| 7.144  SEVIER COUNTY ELECTRIC SYSTEM, SECURITY DEPOSIT FOR LOCATION: 994 PARKWAY, SEVIERVILLE, TN 37862 | $10,000.00 |
| 7.145  CITY OF LOGANVILLE, SECURITY DEPOSIT FOR LOCATION: 2585 LOGANVILLE HWY,GRAYSON,GA 30017 | $500.00 |
| 7.146  WALTON EMC, SECURITY DEPOSIT FOR LOCATION: 125 ATHENS HWY,LOGANVILLE,GA 30052 | $10,300.00 |
| 7.147  SAN ANTONIO WATER SYSTEM, SECURITY DEPOSIT FOR LOCATION: 8242 FM 78,CONVERSE,TX 78109 | $594.00 |
| 7.148  SANTEE COOPER, SECURITY DEPOSIT FOR LOCATION: 593 INTERNATIONAL DRIVE,MYRTLE BEACH,SC 29579 | $5,634.07 |
| 7.149  SANTEE COOPER, SECURITY DEPOSIT FOR LOCATION: 2755 AGNES LANE,MYRTLE BEACH,SC 29577 | $8,400.00 |
| 7.150  SANTEE COOPER, SECURITY DEPOSIT FOR LOCATION: 1212 HWY 17 S,NORTH MYRTLE BEACH,SC 29582 | $6,200.00 |
| 7.151  SANTEE COOPER, SECURITY DEPOSIT FOR LOCATION: 4404 HIGHWAY 17 SOUTH,NORTH MYRTLE BEACH,SC 29582 | $15,365.93 |
| 7.152  SANTEE COOPER, SECURITY DEPOSIT FOR LOCATION: 1604 HWY. 17 N.,NORTH MYRTLE BEACH,SC 29582 | $13,000.00 |
| 7.153  SANTEE COOPER, SECURITY DEPOSIT FOR LOCATION: 2089 HIGHWAY 501,MYRTLE BEACH,SC 29577 | $11,500.00 |
| 7.154  SANTEE COOPER, SECURITY DEPOSIT FOR LOCATION: 509 GARDEN CITY CONNECTOR,MURRELLS INLET,SC 29576 | $13,000.00 |
| 7.155  SANTEE COOPER, SECURITY DEPOSIT FOR LOCATION: 1942 10TH AVE,MYRTLE BEACH,SC 29579 | $9,900.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**    **Deposits and prepayments**

| General Description | Current value of debtor's interest |
|---|---|
| 7.156 DOMINION ENERGY, SECURITY DEPOSIT FOR LOCATION: 2727 HIGHWAY 17 NORTH,MOUNT PLEASANT,SC 29466 | $14,470.00 |
| 7.157 DOMINION ENERGY, SECURITY DEPOSIT FOR LOCATION: 3955 ASHLEY PHOSPHATE ROAD,NORTH CHARLESTON,SC 29418 | $2,956.25 |
| 7.158 SEMINOLE COUNTY, SECURITY DEPOSIT FOR LOCATION: 2971 ALAFAYA TRAIL,OVIEDO,FL 32765 | $840.00 |
| 7.159 SENECA LIGHT & WATER, SECURITY DEPOSIT FOR LOCATION: 1113 JENNINGS AVE,SENECA,SC 29627 | $8,000.00 |
| 7.160 SOUTH ISLAND PUBLIC SERVICE DISTRICT, SECURITY DEPOSIT FOR LOCATION: 1008 B WILLIAM HILTON PKWY,HILTON HEAD ISLAND,SC 29928 | $5,396.34 |
| 7.161 TOWN OF CLAYTON, SECURITY DEPOSIT FOR LOCATION: 11571 US HIGHWAY 70 WEST,CLAYTON,NC 27520 | $18,442.00 |
| 7.162 TOWN OF LITTLE ELM, SECURITY DEPOSIT FOR LOCATION: 2073 FM 423,LITTLE ELM,TX 75068 | $1,261.24 |
| 7.163 UNITED COOPERATIVE, SECURITY DEPOSIT FOR LOCATION: 3601 E. US HWY 377,GRANBURY,TX 76049 | $5,400.00 |
| 7.164 UTILITY BILLING SERVICES, SECURITY DEPOSIT FOR LOCATION: 7900 HIGHWAY 107,SHERWOOD,AR 72120 | $650.00 |
| 7.165 UTILITY BILLING SERVICES , SECURITY DEPOSIT FOR LOCATION: 2702 S. SHACKLEFORD,LITTLE ROCK,AR 72205 | $6,650.00 |
| 7.166 ENTERGY, SECURITY DEPOSIT FOR LOCATION: 620 S. BOWMAN ROAD,LITTLE ROCK,AR 72211 | $6,750.00 |
| 7.167 UTILITY BILLING SERVICES , SECURITY DEPOSIT FOR LOCATION: 12301 MAUMELLE BLVD.,NORTH LITTLE ROCK,AR 72113 | $150.00 |
| 7.168 ENTERGY, SECURITY DEPOSIT FOR LOCATION: 9500 RODNEY PARHAM ROAD,LITTLE ROCK,AR 72227 | $520.00 |
| 7.169 DUKE ENERGY, SECURITY DEPOSIT FOR LOCATION: 701 E LEWIS AND CLARK PKWY,CLARKSVILLE,IN 47129 | $2,654.00 |
| 7.170 WALTON EMC, SECURITY DEPOSIT FOR LOCATION: 1000 HOG MOUNTAIN ROAD,WATKINSVILLE,GA 30677 | $13,000.00 |
| 7.171 CITY OF WEBB CITY, SECURITY DEPOSIT FOR LOCATION: 1309 S MADISON STREET,WEBB CITY,MO 64870 | $250.00 |
| 7.172 WESTAR ENERGY, SECURITY DEPOSIT FOR LOCATION: 565 S. ANDOVER ROAD,ANDOVER,KS 67002 | $1,585.00 |
| 7.173 CITY OF LYNCHBURG, SECURITY DEPOSIT FOR LOCATION: 3805 WARDS ROAD,LYNCHBURG,VA 24502 | $100.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | |
|---|---|
| 8.1 PREPAID INSURANCE | $240,130.00 |
| 8.2 PREPAID SOFTWARE SUBSCRIPTIONS/SERVICES - QUICKBOOKS | $772.17 |
| 8.3 PREPAID SOFTWARE SUBSCRIPTIONS/SERVICES - ARCADIA | $15,270.45 |
| 8.4 PREPAID SOFTWARE SUBSCRIPTIONS/SERVICES - SALESFORCE INC. | $151,067.29 |

# Schedule A/B: Assets - Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |
|---|---|

| General Description | Current value of debtor's interest |
|---|---|
| 8.5 PREPAID SOFTWARE SUBSCRIPTIONS/SERVICES - TANGO ANALYTICS | $51,671.24 |
| 8.6 PREPAID SERVICE EXPENSES - CCH INCORPORATED | $957.00 |
| 8.7 PREPAID SERVICE EXPENSES - INNOVATIVE CONTROL SYSTEMS | $8,585.83 |
| 8.8 PREPAID SERVICE EXPENSES - UMI, LLC | $277,992.17 |
| 8.9 PREPAID SERVICE EXPENSES - AMP | $1,637.62 |
| 8.10 PREPAID SERVICE EXPENSES - DOMO, INC | $18,000.00 |
| 8.11 PREPAID SERVICE EXPENSES - CITY OF DANVILLE, VA | $9,093.01 |
| 8.12 PREPAID SERVICE EXPENSES - DRB SYSTEMS | $7,288.08 |
| 8.13 PREPAID SERVICE EXPENSES - SCENTED PROMOTIONS LLC | $3,249.74 |
| 8.14 PREPAID SERVICE EXPENSES - TALENTCARE LLC | $356.39 |
| 8.15 PREPAID SERVICE EXPENSES - AMAZON | $433.33 |
| 8.16 PREPAID SERVICE EXPENSES - SALESFORCE INC. | $383.33 |
| 8.17 PREPAID SERVICE EXPENSES - HIS WORKPLACE COMPLIANCE SOLUTIONS, INC | $54,558.00 |
| 8.18 PREPAID SERVICE EXPENSES - OTHER SUPPLIER/VENDOR | $3,472.50 |
| 8.19 PREPAID EXPENSE FOR COUNTY ORCHARD ESTATES, INC. LEASES | $48,744.25 |
| 8.20 PREPAID EXPENSE FOR COUNTY ORCHARD ESTATES, INC. LEASES | $77,974.44 |
| 8.21 PREPAID EXPENSE FOR JOSEPH CAMPBELL LEASES | $7,171.00 |
| 8.22 PREPAID EXPENSE FOR PATRICK CULLEN LEASES | $7,619.10 |
| 8.23 PREPAID EXPENSE FOR VILLAGE OF BOLINGBROOK | $3,400.00 |
| 8.24 PREPAID EXPENSE FOR WESTWOOD FINANCIAL | $453.89 |
| 8.25 PREPAID EXPENSE FOR HARLEM LLC | $2,500.00 |
| 8.26 PREPAID EXPENSE FOR KROGER | $554.24 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

$2,449,780.46

# Schedule A/B: Assets - Real and Personal Property

| **Part 3:** | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | | Doubtful or uncollectable | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11. **Accounts receivable** | | | | | |
| 11.1  A. 90 DAYS OLD OR LESS: | $3,208,932.72 | - | $0.00 | = | $3,208,932.72 |
| 11.2  B. OVER 90 DAYS OLD: | $183,838.60 | - | $0.00 | = | $183,838.60 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$3,392,771.32

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 N/A | | |
|----------|--|--|

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| 15.1 ZIPS 2900 WADE HAMPTON, LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
|----|----|----|
| 15.2 ZIPS 3107 N. PLEASANTBURG, LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.3 ZIPS 6050 WADE HAMPTON, LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.4 ZIPS PORTFOLIO I, LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.5 ZIPS PORTFOLIO II, LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.6 ZIPS PORTFOLIO III, LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.7 ZIPS PORTFOLIO IV, LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| 16.1 N/A | | |
|----------|--|--|

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| **UNDETERMINED** |
|------------------|

## Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 19. **Raw materials** | | | | |
| 19.1 N/A | | | | |
| 20. **Work in progress** | | | | |
| 20.1 N/A | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 N/A | | | | |
| 22. **Other Inventory or supplies** | | | | |
| 22.1 SPARE PARTS | | $3,158,452.00 | NET BOOK VALUE | $3,158,452.00 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$3,158,452.00**

24. **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|--------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   - ☑ No. Go to Part 7.
   - ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
   Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
   - ☐ No.
   - ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No.
   - ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   - ☐ No.
   - ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   - ☐ No.
   - ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 OFFICE FURNITURE & FIXTURES | $79,335.88 | NET BOOK VALUE | $79,335.88 |
| **40. Office fixtures** | | | |
| 40.1 SEE RESPONSE TO QUESTION 39 | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER/IT INFRASTRUCTURE | $1,579,149.28 | NET BOOK VALUE | $1,579,149.28 |
| **42. Collectibles** | | | |
| 42.1 N/A | | | |

**43. Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

$1,658,485.17

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|------------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|----------------------------------------|-----------------------------------|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1  2022 DODGE RAM 1500 VIN# 1C6RREBT7NN231674 | $24,431.78 | NET BOOK VALUE | $24,431.78 |
| 47.2  2022 DODGE RAM 1500 VIN# 1C6RREBT7NN247048 | $24,141.05 | NET BOOK VALUE | $24,141.05 |
| 47.3  2022 DODGE RAM 1500 VIN# 1C6RREBT9NN231675 | $24,684.40 | NET BOOK VALUE | $24,684.40 |
| 47.4  2022 DODGE RAM 1500 VIN# 1C6RREFG5NN372630 | $23,992.53 | NET BOOK VALUE | $23,992.53 |

48. **Watercraft, trailers, motors, and related accessories**

48.1  N/A

49. **Aircraft and accessories**

49.1  N/A

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| 50.1  CARWASH EQUIPMENT | $83,698,816.42 | NET BOOK VALUE | $83,698,816.42 |
| 50.2  EQUIPMENT IMPROVEMENTS | $27,887,095.78 | NET BOOK VALUE | $27,887,095.78 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

| **$111,683,161.95** |
|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No.
☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 LOCATION IMPROVEMENTS | | $40,628,500.76 | NET BOOK VALUE | $40,628,500.76 |
| 55.2 REAL PROPERTY OWNED AT 6678 MEXICO ROAD, ST. PETERS, MO 63376 | | $2,074,773.23 | NET BOOK VALUE | $2,074,773.23 |
| 55.3 REAL PROPERTY OWNED AT 7860 MEXICO ROAD, ST. PETERS, MO 63376 | | $255,235.00 | NET BOOK VALUE | $255,235.00 |
| 55.4 REAL PROPERTY OWNED AT 12 JUNCTION DRIVE WEST, GLEN CARBON, IL 62304 | | $1,311,756.60 | NET BOOK VALUE | $1,311,756.60 |
| 55.5 REAL PROPERTY OWNED AT 994 PARKWAY, SEVIERVILLE, TN 37862 | | $3,159,429.30 | NET BOOK VALUE | $3,159,429.30 |
| 55.6 CONSTRUCTION IN PROCESS | | UNDETERMINED | N/A | UNDETERMINED |
| 55.7 REAL PROPERTY LEASE (1012 EAST OAK STREET,CONWAY,AR 72032) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.8 REAL PROPERTY LEASE (1101 S. MAIN STREET,ROSWELL,NM 88203) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.9 REAL PROPERTY LEASE (1101 S. MAIN STREET,ROSWELL,NM 88203) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.10 REAL PROPERTY LEASE (3505 WEST NORTHWEST HIGHWAY,DALLAS,TX 75220) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.11 REAL PROPERTY LEASE (6221 DENTON HIGHWAY,HALTOM CITY,TX 76148) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.12 REAL PROPERTY LEASE (2806 PATTERSON STREET,GREENSBORO,NC 27407) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.13 REAL PROPERTY LEASE (5902 NORTH 9TH AVENUE,PENSACOLA,FL 32504) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.14 REAL PROPERTY LEASE (12864 TESSON FERRY ROAD,ST. LOUIS,MO 63128) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.15 REAL PROPERTY LEASE (10799 PAGE AVENUE,ST. LOUIS,MO 63132) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.16 REAL PROPERTY LEASE (3701 SOUTHERN MANOR DRIVE,ST. LOUIS,MO 63125) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.17 REAL PROPERTY LEASE (3142 S. BRENTWOOD BLVD,ST. LOUIS,MO 63119) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.18 REAL PROPERTY LEASE (1942 10TH AVE,MYRTLE BEACH,SC 29579) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.19  REAL PROPERTY LEASE (17551 NW 27TH AVE.,MIAMI GARDENS,FL 33056) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.20  REAL PROPERTY LEASE (2073 FM 423,LITTLE ELM,TX 75068) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.21  REAL PROPERTY LEASE (7931 E 37TH STREET NORTH (ROCK RD.),WICHITA,KS 67226) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.22  REAL PROPERTY LEASE (5090 W UNIVERSITY DRIVE,PROSPER,TX 75078) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.23  REAL PROPERTY LEASE (440 NEW CIRCLE ROAD,LEXINGTON,KY 40511) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.24  REAL PROPERTY LEASE (3008 S. CONGRESS,BOYNTON BEACH,FL 33426) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.25  REAL PROPERTY LEASE (6155 US-90,MILTON,FL 32570) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.26  REAL PROPERTY LEASE (700 N. WEBB ROAD,WICHITA,KS 67206) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.27  REAL PROPERTY LEASE (10220 E. 61ST STREET,TULSA,OK 74133) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.28  REAL PROPERTY LEASE (220 S. HALL ROAD,ALCOA,TN 37701) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.29  REAL PROPERTY LEASE (3825 W. MAPLE STREET,WICHITA,KS 67217) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.30  REAL PROPERTY LEASE (1506 S. MAIZE ROAD,WICHITA,KS 67209) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.31  REAL PROPERTY LEASE (4311 N. STATE LINE AVENUE,TEXARKANA,TX 75503) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.32  REAL PROPERTY LEASE (4254 WOODBINE ROAD,PACE,FL 32571) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.33  REAL PROPERTY LEASE (11816 BANDERA ROAD,HELOTES,TX 78023) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.34  REAL PROPERTY LEASE (360 AIRPORT ROAD,ARDEN,NC 28704) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.35  REAL PROPERTY LEASE (125 TUNNEL ROAD,ASHEVILLE,NC 28805) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.36  REAL PROPERTY LEASE (1106 FOCH STREET,MARYVILLE,TN 37801) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.37  REAL PROPERTY LEASE (9025 JAC CATE ROAD,OOLTEWAH,TN 37363) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.38  REAL PROPERTY LEASE (102 S ILLINOIS AVENUE,OAK RIDGE,TN 37830) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.39  REAL PROPERTY LEASE (106 MOSS GROVE BLVD.,KNOXVILLE,TN 37922) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.40  REAL PROPERTY LEASE (1329 N. MAIZE ROAD,WICHITA,KS 67212) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**  **Real property - detail**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.41  REAL PROPERTY LEASE (6 GILL ROAD,WEAVERVILLE,NC 28787) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.42  REAL PROPERTY LEASE (1208 DECATUR PIKE,ATHENS,TN 37303) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.43  REAL PROPERTY LEASE (2402 WAKE FOREST ROAD,RALEIGH,NC 27608) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.44  REAL PROPERTY LEASE (9200 BRIER CREEK PARKWAY,RALEIGH,NC 27617) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.45  REAL PROPERTY LEASE (11571 US HIGHWAY 70 WEST,CLAYTON,NC 27520) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.46  REAL PROPERTY LEASE (7510 PURFOY ROAD,FUQUAY-VARINA,NC 27526) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.47  REAL PROPERTY LEASE (2121 S. MAIN STREET,WAKE FOREST,NC 27587) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.48  REAL PROPERTY LEASE (2608 S MAIN STREET,HIGH POINT,NC 27263) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.49  REAL PROPERTY LEASE (1031 MLK JR PKWY,DURHAM,NC 27713) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.50  REAL PROPERTY LEASE (3210 OLD FOREST RD,LYNCHBURG,VA 24501) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.51  REAL PROPERTY LEASE (3210 OLD FOREST RD,LYNCHBURG,VA 24501) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.52  REAL PROPERTY LEASE (7616 TIMBERLAKE RD,LYNCHBURG,VA 24502) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.53  REAL PROPERTY LEASE (17559 FOREST RD,FOREST,VA 24551) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.54  REAL PROPERTY LEASE (592 E EMORY ROAD,POWELL,TN 37849) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.55  REAL PROPERTY LEASE (2935 MILLER PLACE WAY,KNOXVILLE,TN 37924) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.56  REAL PROPERTY LEASE (9500 DIXIE HIGHWAY,LOUISVILLE,KY 40272) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.57  REAL PROPERTY LEASE (4711 DIXIE HIGHWAY,LOUISVILLE,KY 40216) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.58  REAL PROPERTY LEASE (701 E LEWIS AND CLARK PKWY,CLARKSVILLE,IN 47129) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.59  REAL PROPERTY LEASE (3101 N PRINCE STREET,CLOVIS,NM 88101) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.60  REAL PROPERTY LEASE (4101 OLTON ROAD,PLAINVIEW,TX 79072) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.61  REAL PROPERTY LEASE (3616 N MAIN STREET,ROSWELL,NM 88201) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.62  REAL PROPERTY LEASE (2704 N BRYANT BLVD,ROSWELL,TX 76903) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.63  REAL PROPERTY LEASE (3402 KNICKERBOCKER ROAD,SAN ANGELO,TX 76904) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.64  REAL PROPERTY LEASE (4106 SHERWOOD WAY,SAN ANGELO,TX 76901) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.65  REAL PROPERTY LEASE (4405 BARDSTOWN ROAD,LOUISVILLE,KY 40218) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.66  REAL PROPERTY LEASE (1008 HWY K,O'FALLON,MO 63366) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.67  REAL PROPERTY LEASE (3410 S. KINGSHIGHWAY,ST. LOUIS,MO 63139) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.68  REAL PROPERTY LEASE (4453 MERAMEC BOTTOM ROAD,ST. LOUIS,MO 63129) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.69  REAL PROPERTY LEASE (9430 PAGE AVENUE,ST. LOUIS,MO 63132) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.70  REAL PROPERTY LEASE (11647 ST. CHARLES ROCK ROAD,BRIDGETON,MO 63044) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.71  REAL PROPERTY LEASE (1511 NIEDRINGHAUS AVENUE,GRANITE CITY,IL 62040) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.72  REAL PROPERTY LEASE (2178 N. CHERRY ROAD,ROCK HILL,SC 29730) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.73  REAL PROPERTY LEASE (7773 DIXIE HIGHWAY,LOUISVILLE,KY 40258) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.74  REAL PROPERTY LEASE (3955 ASHLEY PHOSPHATE ROAD,NORTH CHARLESTON,SC 29418) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.75  REAL PROPERTY LEASE (123 W. JOHNSTON ST.,FOND DU LAC,WI 54935) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.76  REAL PROPERTY LEASE (103 LOG CABIN DRIVE NE,MILLEDGEVILLE,GA 31061) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.77  REAL PROPERTY LEASE (10000 ABERCORN ST,SAVANNAH,GA 31406) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.78  REAL PROPERTY LEASE (4747 U.S. 80,SAVANNAH,GA 31410) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.79  REAL PROPERTY LEASE (302 COMMERCIAL DR,SAVANNAH,GA 31406) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.80  REAL PROPERTY LEASE (3661 NEWTON STREET,JASPER,IN 47546) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.81  REAL PROPERTY LEASE (9191 HWY 142 N,COVINGTON,GA 30014) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.82  REAL PROPERTY LEASE (1101 US HWY 27 ,NORTH AVON PARK,FL 33825) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.83  REAL PROPERTY LEASE (23461 HWY 27,LAKE WALES,FL 33859) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   **Real property - detail**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.84  REAL PROPERTY LEASE (14418 NARCOOSSEE RD,ORLANDO,FL 32832) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.85  REAL PROPERTY LEASE (2971 ALAFAYA TRAIL,OVIEDO,FL 32765) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.86  REAL PROPERTY LEASE (9190 WEST IRLO BRONSON HWY,KISSIMMEE, FL 34747) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.87  REAL PROPERTY LEASE (14850 WEST COLONIAL DR,WINTER GARDEN,FL 34787) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.88  REAL PROPERTY LEASE (3005 JUSTIN RD,FLOWER MOUND,TX 75028) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.89  REAL PROPERTY LEASE (2360 S. GOLIAD ,ROCKWALL,TX 75032) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.90  REAL PROPERTY LEASE (160 CODELLA DRIVE,WINCHESTER,KY 40391) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.91  REAL PROPERTY LEASE (3601 E. US HWY 377,GRANBURY,TX 76049) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.92  REAL PROPERTY LEASE (23685 WALTON AVE,NEW CANEY,TX 77357) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.93  REAL PROPERTY LEASE (2835 ELDORADO PARKWAY,FRISCO,TX 75033) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.94  REAL PROPERTY LEASE (6100 N JOSEY LANE,LEWISVILLE,TX 75056) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.95  REAL PROPERTY LEASE (130 MARLENE DRIVE,NICHOLASVILLE,KY 40356) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.96  REAL PROPERTY LEASE (5006 LEMMON AVE,DALLAS,TX 75209) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.97  REAL PROPERTY LEASE (3294 POPLAR AVENUE,MEMPHIS,TN 38111) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.98  REAL PROPERTY LEASE (625 W. LAKE STREET,ADDISON,IL 60172) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.99  REAL PROPERTY LEASE (153 W. ROOSEVELT ROAD,VILLA PARK,IL 60181) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.100  REAL PROPERTY LEASE (1427 N. FARNSWORTH AVENUE,AURORA,IL 60505) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.101  REAL PROPERTY LEASE (7150 W. 54TH STREET,CHICAGO,IL 60638) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.102  REAL PROPERTY LEASE (1251 N. GARY AVENUE,CAROL STREAM,IL 60188) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.103  REAL PROPERTY LEASE (600 E. BOUGHTON ROAD,BOLINGBROOK,IL 60440) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.104  REAL PROPERTY LEASE (2100 N. MANNHEIM ROAD,NORTHLAKE,IL 60164) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.105  REAL PROPERTY LEASE (900 W. LAKE STREET,ROSSELLE,IL 60172) | | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.106  REAL PROPERTY LEASE (6948 W. GRAND AVENUE,CHICAGO,IL 60707) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.107  REAL PROPERTY LEASE (246 S. WEBER ROAD,BOLINGBROOK,IL 60490) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.108  REAL PROPERTY LEASE (850 E. OGDEN AVENUE,NAPERVILLE,IL 60540) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.109  REAL PROPERTY LEASE (1984 WHITTEN ROAD,MEMPHIS,TN 38111) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.110  REAL PROPERTY LEASE (6102 STACY RD,MCKINNEY ,TX 75070) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.111  REAL PROPERTY LEASE (4907 TN-58,CHATTANOOGA,TN 37416) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.112  REAL PROPERTY LEASE (1688 N. MAIN STREET,CROSSVILLE,TN 38555) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.113  REAL PROPERTY LEASE (7525 MOUNTAIN GROVE DRIVE,KNOXVILLE,TN 37920) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.114  REAL PROPERTY LEASE (6083 OLD AIRLINE ROAD,ARLINGTON,TN 38002) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.115  REAL PROPERTY LEASE (733 JOE FRANK HARRIS PKWY SE,CARTERSVILLE,GA 30120) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.116  REAL PROPERTY LEASE (802 S PARK STREET,CARROLLTON,GA 30117) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.117  REAL PROPERTY LEASE (2801 N CLASSEN BLVD,OKLAHOMA CITY,OK 73106) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.118  REAL PROPERTY LEASE (1590 S. CUSTER ROAD,MCKINNEY,TX 75070) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.119  REAL PROPERTY LEASE (2048 BELLS HIGHWAY,WALTERBORO,SC 29488) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.120  REAL PROPERTY LEASE (3601 CALUMET AVE,MANITOWOC,WI 54220) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.121  REAL PROPERTY LEASE (475 E GREEN BAY AVE,SAUKVILLE,WI 53080) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.122  REAL PROPERTY LEASE (3410 28TH AVENUE SOUTH,MOORHEAD,MN 56560) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.123  REAL PROPERTY LEASE (604 44TH AVENUE WEST,ALEXANDRIA,MN 56308) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.124  REAL PROPERTY LEASE (7560 UNIVERSAL DRIVE NORTH,BAXTER,MN 56425) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.125  REAL PROPERTY LEASE (100 RICHWOOD RD #34,DETROIT LAKES,MN 56501) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.126  REAL PROPERTY LEASE (11355 GRAVOIS ROAD,ST. LOUIS,MO 63126) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.127  REAL PROPERTY LEASE (5506 RIVERS AVENUE,NORTH CHARLESTON,SC 29406) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.128  REAL PROPERTY LEASE (1821 E MEMORIAL ROAD,OKLAHOMA CITY,OK 73131) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.129  REAL PROPERTY LEASE (1975 HIGHWAY 70,HICKORY,NC 28602) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.130  REAL PROPERTY LEASE (7910 N TRYON STREET,CHARLOTTE,NC 28262) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.131  REAL PROPERTY LEASE (5740 ALBEMARLE ROAD,CHARLOTTE,NC 28212) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.132  REAL PROPERTY LEASE (4221 STATE ROUTE 162,PONTOON BEACH,IL 62040) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.133  REAL PROPERTY LEASE (1112 S. THOMPSON STREET,SPRINGDALE,AR 72764) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.134  REAL PROPERTY LEASE (1308 S. SANTA FE AVE.,EDMOND,OK 73003) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.135  REAL PROPERTY LEASE (12425 N. PENNSYLVANIA AVE.,OKLAHOMA CITY,OK 73120) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.136  REAL PROPERTY LEASE (7900 HIGHWAY 107,SHERWOOD,AR 72120) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.137  REAL PROPERTY LEASE (5807 W. RENO AVE.,OKLAHOMA CITY,OK 73127) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.138  REAL PROPERTY LEASE (300 HIGHWAY 412,SILOAM SPRINGS,AR 72761) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.139  REAL PROPERTY LEASE (9809 HIGHWAY 64,ARLINGTON,TN 38002) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.140  REAL PROPERTY LEASE (2806 RICHMOND ROAD,TEXARKANA,TX 75503) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.141  REAL PROPERTY LEASE (8242 FM 78,CONVERSE,TX 78109) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.142  REAL PROPERTY LEASE (1537 NORTH LIMESTONE,LEXINGTON,KY 40505) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.143  REAL PROPERTY LEASE (10623 CULEBRA,SAN ANTONIO,TX 78251) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.144  REAL PROPERTY LEASE (2809 PAT BOOKER ROAD,UNIVERSAL CITY,TX 78148) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.145  REAL PROPERTY LEASE (2612 WASHINGTON AVE,SHEBOYGAN,WI 53081) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.146  REAL PROPERTY LEASE (905 S WHITE SANDS BLVD,ALAMOGORDO,NM 88310) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.147  REAL PROPERTY LEASE (301 GRAND HILL PLACE,HOLLY SPRINGS,NC 27540) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.148  REAL PROPERTY LEASE (508 N BERKELEY BLVD,GOLDSBORO,NC 27534) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.149  REAL PROPERTY LEASE (4860 CANE RUN ROAD,LOUISVILLE,KY 40216) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.150  REAL PROPERTY LEASE (8875 DALLAS-ACWORTH HWY,DALLAS,GA 30132) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.151  REAL PROPERTY LEASE (2755 AGNES LANE,MYRTLE BEACH,SC 29577) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.152  REAL PROPERTY LEASE (593 INTERNATIONAL DRIVE,MYRTLE BEACH,SC 29579) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.153  REAL PROPERTY LEASE (1212 HWY 17 S,NORTH MYRTLE BEACH,SC 29582) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.154  REAL PROPERTY LEASE (1000 HOG MOUNTAIN ROAD,WATKINSVILLE,GA 30677) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.155  REAL PROPERTY LEASE (2089 HIGHWAY 501,MYRTLE BEACH,SC 29577) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.156  REAL PROPERTY LEASE (1604 HWY. 17 N.,NORTH MYRTLE BEACH,SC 29582) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.157  REAL PROPERTY LEASE (509 GARDEN CITY CONNECTOR,MURRELLS INLET,SC 29576) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.158  REAL PROPERTY LEASE (1008 FORDING ISLAND RD,BLUFFTON,SC 29910) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.159  REAL PROPERTY LEASE (1008 B WILLIAM HILTON PKWY,HILTON HEAD ISLAND,SC 29928) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.160  REAL PROPERTY LEASE (7 BAYLOR BROOK DR,OKATIE,SC 29909) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.161  REAL PROPERTY LEASE (8250 PINELLAS DR,BLUFFTON,SC 29910) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.162  REAL PROPERTY LEASE (1464 CHATTAHOOCHEE DR,ROCKMART,GA 30153) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.163  REAL PROPERTY LEASE (13519 HIGHWAY 290 WEST,AUSTIN,TX 78737) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.164  REAL PROPERTY LEASE (8010 NORTH KINGS HIGHWAY,MYRTLE BEACH,SC 29572) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.165  REAL PROPERTY LEASE (1415 US-10,DETROIT LAKES,MN 56501) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.166  REAL PROPERTY LEASE (7361 GLORY ROAD,BAXTER,MN 56425) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.167  REAL PROPERTY LEASE (2698 US-169,GRAND RAPIDS,MN 55744) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.168  REAL PROPERTY LEASE (2295 UNIVERSITY DR.,FARGO,ND 58504) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.169  REAL PROPERTY LEASE (3399 NORTH WHITE SANDS BLVD,ALAMOGORDO,NM 88310) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.170 REAL PROPERTY LEASE (3541 FOREST LANE,DALLAS,TX 75234) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.171 REAL PROPERTY LEASE (5021 ROSS AVE,DALLAS,TX 75206) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.172 REAL PROPERTY LEASE (1900 N. REYNOLDS ROAD,BRYANT,AR 72022) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.173 REAL PROPERTY LEASE (4102 CLEMSON BLVD,ANDERSON,SC 29621) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.174 REAL PROPERTY LEASE (8660 YOUREE DRIVE,SHREVEPORT,LA 71115) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.175 REAL PROPERTY LEASE (9500 RODNEY PARHAM ROAD,LITTLE ROCK,AR 72227) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.176 REAL PROPERTY LEASE (40091 HIGHWAY 441 SOUTH,SOUTH COMMERCE,GA 30529) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.177 REAL PROPERTY LEASE (155 FINIS SPRINGS DRIVE,CORNELIA,GA 30531) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.178 REAL PROPERTY LEASE (1113 JENNINGS AVE,SENECA,SC 29627) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.179 REAL PROPERTY LEASE (2851 W. WALNUT STREET,ROGERS,AR 72756) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.180 REAL PROPERTY LEASE (620 S. BOWMAN ROAD,LITTLE ROCK,AR 72211) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.181 REAL PROPERTY LEASE (2915 WIMSATT COURT,OWENSBORO,KY 42303) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.182 REAL PROPERTY LEASE (1704 E BROAD AVENUE,ROCKINGHAM,NC 28379) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.183 REAL PROPERTY LEASE (4590 S HURSTBOURNE PKWY,LOUISVILLE,KY 40299) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.184 REAL PROPERTY LEASE (1402 S CANNON BLVD,KANNAPOLIS,NC 28083) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.185 REAL PROPERTY LEASE (453 CAMPBELL ROAD,BOWLING GREEN,KY 42101) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.186 REAL PROPERTY LEASE (1706 W MAIN STREET,SALEM,VA 24153) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.187 REAL PROPERTY LEASE (2109 PYRAMIDS VILLAGE BLVD,GREENSBORO,NC 27405) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.188 REAL PROPERTY LEASE (8301 COLERAIN AVENUE,CINCINNATI,OH 45239) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.189 REAL PROPERTY LEASE (11346 PRINCETON PIKE,SPRINGDALE,OH 45246) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.190 REAL PROPERTY LEASE (5274 DIXIE HWY,FAIRFIELD,OH 45014) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.191 REAL PROPERTY LEASE (3000 BRECKENRIDGE LANE,LOUISVILLE,KY 40027) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.192  REAL PROPERTY LEASE (2116 E MAIN STREET,LINCOLNTON,NC 28092) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.193  REAL PROPERTY LEASE (1143 TUNNEL ROAD,ASHEVILLE,NC 28805) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.194  REAL PROPERTY LEASE (153 SMOKEY PARK HWY,ASHEVILLE,NC 28806) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.195  REAL PROPERTY LEASE (309 W HENDERSON STREET,MARION,NC 28752) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.196  REAL PROPERTY LEASE (201 TOWNE CENTRE BOULEVARD,PINEVILLE,NC 28134) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.197  REAL PROPERTY LEASE (5615 KINGSTON PIKE,KNOXVILLE,TN 37919) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.198  REAL PROPERTY LEASE (1822 COLLEGE AVENUE,FOREST CITY,NC 28043) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.199  REAL PROPERTY LEASE (3171 MICHIGAN AVENUE,PENSACOLA,FL 32526) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.200  REAL PROPERTY LEASE (2117 NORTH HIGHWAY 81,ANDERSON,SC 29621) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.201  REAL PROPERTY LEASE (10215 WATSON ROAD,ST. LOUIS,MO 63127) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.202  REAL PROPERTY LEASE (2576 RICHMOND ROAD,LEXINGTON,KY 40509) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.203  REAL PROPERTY LEASE (1776 SHARKEY WAY,LEXINGTON,KY 40511) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.204  REAL PROPERTY LEASE (6600 W. SUNSET AVE.,SPRINGDALE,AR 72762) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.205  REAL PROPERTY LEASE (7229 MAYNARDVILLE PIKE,KNOXVILLE,TN 37918) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.206  REAL PROPERTY LEASE (6649 CLINTON HIGHWAY,KNOXVILLE,TN 37912) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.207  REAL PROPERTY LEASE (4831 POPLAR AVE.,MEMPHIS,TN 38117) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.208  REAL PROPERTY LEASE (9740 MIDDLEBROOK PIKE,KNOXVILLE,TN 37923) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.209  REAL PROPERTY LEASE (15552 MANCHESTER ROAD,ELLISVILLE,MO 63021) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.210  REAL PROPERTY LEASE (7365 KINGSTON PIKE,KNOXVILLE,TN 37919) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.211  REAL PROPERTY LEASE (10919 FREDERICKSBURG ROAD,SAN ANTONIO,TX 78240) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.212  REAL PROPERTY LEASE (375 W. ROOSEVELT ROAD,GLEN ELLYN,IL 60137) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.213 REAL PROPERTY LEASE (7106 NORTH DAVIS HIGHWAY,PENSACOLA,FL 32504) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.214 REAL PROPERTY LEASE (3681 W. SUNSET AVE.,SPRINGDALE,AR 72762) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.215 REAL PROPERTY LEASE (2601 OLD MUEGGE ROAD,ST. CHARLES,MO 63303) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.216 REAL PROPERTY LEASE (1601 TROY ROAD,EDWARDSVILLE,IL 62025) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.217 REAL PROPERTY LEASE (9331 E INDEPENDENCE BOULEVARD,MATTHEWS,NC 28105) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.218 REAL PROPERTY LEASE (3952 PINEHURST DRIVE,LAKE WORTH,FL 33467) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.219 REAL PROPERTY LEASE (2121 DALE AVENUE SE,ROANOKE,VA 24013) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.220 REAL PROPERTY LEASE (4416 WESTERN AVE.,KNOXVILLE,TN 37921) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.221 REAL PROPERTY LEASE (1801 S. PALM AVENUE,MIRAMAR,FL 33025) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.222 REAL PROPERTY LEASE (1250 SOUTH BROADWAY,LEXINGTON,KY 40504) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.223 REAL PROPERTY LEASE (4040 WINDER HIGHWAY,FLOWERY BRANCH,GA 30542) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.224 REAL PROPERTY LEASE (4404 HIGHWAY 17 SOUTH,NORTH MYRTLE BEACH,SC 29582) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.225 REAL PROPERTY LEASE (2727 HIGHWAY 17 NORTH,MOUNT PLEASANT,SC 29466) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.226 REAL PROPERTY LEASE (806 PATTON AVE,ASHEVILLE,NC 28806) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.227 REAL PROPERTY LEASE (2300 BATTLEGROUND AVENUE,GREENSBORO,NC 27408) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.228 REAL PROPERTY LEASE (3805 WARDS ROAD,LYNCHBURG,VA 24502) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.229 REAL PROPERTY LEASE (4035 CHALLENGER AVENUE,ROANOKE,VA 46818) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.230 REAL PROPERTY LEASE (3401 WILKINSON BOULEVARD,CHARLOTTE,NC 28208) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.231 REAL PROPERTY LEASE (1036 TYVOLA ROAD,CHARLOTTE,NC 28217) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.232 REAL PROPERTY LEASE (8400 BELLEVIEW DR, PLANO, TX 75024) | | UNDETERMINED | N/A | UNDETERMINED |
| 55.233 REAL PROPERTY LEASE (341 MAIN STREET, NORTH LITTLE ROCK, AR 72201) | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

|  | **$47,429,694.89** |
|---|---|
|  | + UNDETERMINED |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.
☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 TRADEMARK REGISTERED-ZIPS EXPRESS CAR WASH - REGISTRATION NO.: 5159924 | | N/A | UNDETERMINED |
| 60.2 TRADEMARK REGISTERED-ZIPS - REGISTRATION NO.: 5068087 | | N/A | UNDETERMINED |
| 60.3 TRADEMARK REGISTERED-ZIPS IN. ZIP OUT. ZIPS ON. - REGISTRATION NO.: 4852181 | | N/A | UNDETERMINED |
| 60.4 TRADEMARK REGISTERED-ZIPS ME! - REGISTRATION NO.: 4852180 | | N/A | UNDETERMINED |
| 60.5 TRADEMARK REGISTERED-ROCKET EXPRESS CAR WASH - REGISTRATION NO.: 6011115 | | N/A | UNDETERMINED |
| 60.6 TRADEMARK REGISTERED-DRIVE CLEAN - REGISTRATION NO.: 3211930 | | N/A | UNDETERMINED |
| 60.7 TRADEMARK REGISTERED-BOOMERANG - REGISTRATION NO.: 3115390 | | N/A | UNDETERMINED |
| 61. **Internet domain names and websites** | | | |
| 61.1 ZIPSCARWASH.COM | | N/A | UNDETERMINED |
| 61.2 AMERICASDIRTIESTCAR.COM | | N/A | UNDETERMINED |
| 61.3 BOOMERANGCARWASH.COM | | N/A | UNDETERMINED |
| 61.4 BOOMERANGWASH.COM | | N/A | UNDETERMINED |
| 61.5 DRIVECLEANAMERICA.COM | | N/A | UNDETERMINED |
| 61.6 DRIVECLEANLLC.COM | | N/A | UNDETERMINED |
| 61.7 DRIVECLEANUSA.COM | | N/A | UNDETERMINED |
| 61.8 ROCKETEXPRESS.COM | | N/A | UNDETERMINED |
| 61.9 ZIPSME.COM | | N/A | UNDETERMINED |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 N/A | | N/A | UNDETERMINED |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 UNLIMITED WASH CLUB (UWC) CUSTOMER LIST - CURRENT AND FORMER CUSTOMERS | | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 63.2 RETAIL CUSTOMER INFORMATION LIST FROM MOBILE APP REGISTRATION | | N/A | UNDETERMINED |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 UWC MEMBERSHIP AGREEMENTS (600,000+) | | N/A | UNDETERMINED |
| **65. Goodwill** | | | |
| 65.1 GOODWILL | | N/A | UNDETERMINED |

| 66. **Total of Part 10.** Add lines 60 through 65. Copy the total to line 89. | **UNDETERMINED** |
|---|---|

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

71.1 N/A

72. **Tax refunds and unused net operating losses (NOLs)**

72.1 N/A

73. **Interests in insurance policies or annuities**

| | |
|---|---|
| 73.1 FEDERAL INSURANCE COMPANY-PACKAGE - GENERAL LIABILITY/PROPERTY- POLICY NO.: 36081459 <br> *Nature of Claim: Insurance Interest* <br> *Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.2 FEDERAL INSURANCE COMPANY-AUTOMOBILE- POLICY NO.: 73636101 <br> *Nature of Claim: Insurance Interest* <br> *Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.3 CLEAR SPRING PROPERTY & CASUALTY COMPANY-WORKERS COMPENSATION EMPLOYERS LIABILITY- POLICY NO.: CS-WC-010243-03 <br> *Nature of Claim: Insurance Interest* <br> *Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.4 OHIO BUREAU OF WORKERS' COMPENSATION-WORKERS COMPENSATION EMPLOYERS LIABILITY- POLICY NO.: 80076801 <br> *Nature of Claim: Insurance Interest* <br> *Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.5 NORTH DAKOTA WORKFORCE SAFETY & INSURANCE-WORKERS COMPENSATION EMPLOYERS LIABILITY- POLICY NO.: 1526659 <br> *Nature of Claim: Insurance Interest* <br> *Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.6 NAVIGATORS SPECIALTY INSURANCE COMPANY-EXCESS LIABILITY - LEAD $5MM- POLICY NO.: NY24EXCZ0C7DSIC <br> *Nature of Claim: Insurance Interest* <br> *Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.7 FIREMANS' FUND INSURANCE COMPANY-EXCESS LIABILITY - $5MM XS $5MM- POLICY NO.: USC039479242 <br> *Nature of Claim: Insurance Interest* <br> *Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.8 FEDERAL INSURANCE COMPANY-PACKAGE - EXECUTIVE RISK- POLICY NO.: J06395508 <br> *Nature of Claim: Insurance Interest* | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

| **Part 11:** | **All other assets** |

| General Description | Current value of debtor's interest |
|---|---|
| *Amount Requested: UNDETERMINED* | |
| 73.9  BRIDGEWAY INSURANCE COMPANY-DIRECTORS & OFFICERS - PRIMARY $2.5M- POLICY NO.: 8JA7DO0002438 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.10  LANDMARK AMERICAN INSURANCE COMPANY-EXCESS DIRECTORS & OFFICERS- POLICY NO.: LHS711647 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.11  ENDURANCE AMERICAN INSURANCE COMPANY-EXCESS DIRECTORS & OFFICERS - SIDE A ONLY- POLICY NO.: ADL30067267100 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.12  ASSOCIATED INDUSTRIES INSURANC COMPANY-EXCESS DIRECTORS & OFFICERS - SIDE A ONLY- POLICY NO.: ANV162508A | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.13  AT BAY-CYBER- POLICY NO.: ATB-6612482-04 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.14  HARTFORD INSURANCE COMPANY OF THE MIDWEST-FLOOD COVERAGE FOR 3805 WARDS RD, LYNCHBURG, VA- POLICY NO.: 6500183973 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.15  SELECTIVE INSURANCE COMPANY OF AMERICA-FLOOD COVERAGE FOR 14021 CANTRELL RD., LITTLE ROCK, AR - BLDG 1- POLICY NO.: FLD2333263 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.16  SELECTIVE INSURANCE COMPANY OF AMERICA-FLOOD COVERAGE FOR 1004 S WALTON BLVD., BENTONVILLE, AR- POLICY NO.: FLD1776584 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.17  SELECTIVE INSURANCE COMPANY OF AMERICA-FLOOD COVERAGE FOR 14021 CANTRELL RD., LITTLE ROCK, AR - BLDG 2- POLICY NO.: FLD2212178 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.18  NEPTUNE FLOOD-FLOOD COVERAGE FOR 1801 S PALM AVENUE, MIRAMAR, FL- POLICY NO.: TNF3708734 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |
| 73.19  NEPTUNE FLOOD-FLOOD COVERAGE FOR 135 EST 141ST ST. GLENPOOL, OK- POLICY NO.: NAA3684805 | UNDETERMINED |
| *Nature of Claim: Insurance Interest* | |
| *Amount Requested: UNDETERMINED* | |

## Schedule A/B: Assets - Real and Personal Property

**Part 11:**    **All other assets**

| General Description | Current value of debtor's interest |
|---|---|
| 73.20 NEPTUNE FLOOD-FLOOD COVERAGE FOR 9740 MIDDLEBROOK PIKE, KNOXVILLE, TN- POLICY NO.: TNF3684803<br>*Nature of Claim: Insurance Interest*<br>*Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.21 NEPTUNE FLOOD-FLOOD COVERAGE FOR 17551 NW 27TH AVENUE, MIAMI GARDENS, FL- POLICY NO.: TNF3693084<br>*Nature of Claim: Insurance Interest*<br>*Amount Requested: UNDETERMINED* | UNDETERMINED |
| 73.22 NEPTUNE FLOOD-FLOOD COVERAGE FOR 2402 WAKE FOREST ROAD, RALEIGH, NC- POLICY NO.: ASR3692887<br>*Nature of Claim: Insurance Interest*<br>*Amount Requested: UNDETERMINED* | UNDETERMINED |

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 N/A

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 N/A

76. **Trusts, equitable or future interests in property**

76.1 N/A

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**UNDETERMINED**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**     Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $1,070,443.53 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $2,449,780.46 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $3,392,771.32 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $3,158,452.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $1,658,485.17 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $111,683,161.95 | | |
| 88. Real property. Copy line 56, Part 9. | | $47,429,694.89 **+ UNDETERMINED** | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | **UNDETERMINED** | | |
| 91. Total. Add lines 80 through 90 for each column. | $123,413,094.43 **+ UNDETERMINED** | $47,429,694.89 **+ UNDETERMINED** | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$170,842,789.32** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Zips Car Wash, LLC |
| United States Bankruptcy Court: | the Northern District of Texas Dallas Division |
| Case Number (if known): | 25-80069-11 (MVL) |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**    **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.1 BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT 810 SEVENTH AVENUE, 26TH FLOOR, NEW YORK, NY 10019 | ☐ | ☐ | ☑ | DATE: 8/30/2016 ALL ASSETS TERM LOAN FACILITY | ☐ ☐ ☐ | $653,912,724.08 | UNDETERMINED |
| | | | | **Secured Debt Total:** | | **$653,912,724.08** | **UNDETERMINED** |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$653,912,724.08**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| 4.1  PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | 1 | |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Zips Car Wash, LLC |
| United States Bankruptcy Court: | the Northern District of Texas Dallas Division |
| Case Number (if known): | 25-80069-11 (MVL) |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.
    ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1 ARKANSAS DEPARTMENT OF REVENUE PO BOX 1272, , LITTLE ROCK, AR, 72203 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ATLANTA CITY HALL 55 TRINITY AVE. SW, ATLANTA, GA, 30303 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 CITY OF ALAMOGORDO 1376 E. NINTH STREET, ALAMOGORDO, NM, 88310 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 CITY OF ANDERSON MUNICIPAL BUSINESS CENTER, 601 S. MAIN STREET, ANDERSON, SC, 29624 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 CITY OF ARLINGTON 101 W. ABRAM ST., ARLINGTON, TX, 76010 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 CITY OF BROKEN ARROW 220 S FIRST STREET, BROKEN ARROW, OK, 74012 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 CITY OF BURLESON 141 W RENFRO STREET, BURLESON, TX, 76028 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 CITY OF CHATTANOOGA OFFICE OF THE CITY TREASURER, 101 E 11TH STREET, ROOM 100, CHATTANOOGA, TN, 37402 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 CITY OF CHICAGO | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 121 N. LA SALLE STREET, CHICAGO, IL, 60602 | | | | | |
| 2.10 CITY OF CINCINNATI 805 CENTRAL AVENUE, SUITE 500, CINCINNATI, OH, 45202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 CITY OF CLOVIS 321 N. CONNELLY, CLOVIS, NM, 88101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 CITY OF COLLEGEDALE 4910 SWINYAR DRIVE, COLLEGEDALE, TN, 37315 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 CITY OF CONVERSE 406 S. SEGUIN, CONVERSE, TX, 78109 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 CITY OF COOKEVILLE 45 E. BROAD STREET, COOKEVILLE, TN, 38501 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 CITY OF EAST ST. LOUIS 301 RIVER PARK DRIVE, EAST ST. LOUIS, IL, 62201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 CITY OF EDMOND 24 E. FIRST ST., EDMOND, OK, 73034 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 CITY OF FAIRFIELD 5350 PLEASANT AVENUE, FAIRFIELD, OH, 45014 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 CITY OF FOND DU LAC 160 SOUTH MACY STREET, FOND DU LAC, WI, 54935 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 CITY OF GLENPOOL 12205 S YUKON AVENUE, GLENPOOL, OK, 74033 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 CITY OF HARDEEVILLE 205 MAIN STREET, HARDEEVILLE, SC, 29927 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 CITY OF HURST 1505 PRECINCT LINE ROAD, HURST, TX, 76054 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 CITY OF LEWISVILLE 151 W CHURCH ST, LEWISVILLE, TX, 75057 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 CITY OF LEXINGTON 218 E. MAIN ST., LEXINGTON, KY, 40507 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 CITY OF LITTLE ROCK 500 W MARKHAM ST., LITTLE ROCK, AR, 72201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 CITY OF LYNCHBURG 900 CHURCH STREET, LYNCHBURG, VA, 24504 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.26 CITY OF MANITOWOC<br>900 QUAY STREET, MANITOWOC, WI, 54220 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 CITY OF MANSFIELD<br>1200 E. BROAD ST., MANSFIELD, TX, 76063 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 CITY OF MCKINNEY<br>401 E. VIRGINIA ST., MCKINNEY, TX, 75069 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 CITY OF NORMAN<br>CITY CLERK, 201 W GRAY ST., NORMAN, OK, 73069 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 CITY OF NORTH CHARLESTON<br>2500 CITY HALL LANE, NORTH CHARLESTON, SC, 29406 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 CITY OF OAK RIDGE UTILITY BUSINESS OFFICE<br>200 SOUTH TULANE AVENUE, OAK RIDGE, TN, 37830 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 CITY OF OAKLAHOMA<br>BUSINESS LICENSING OFFICE, 420 W. MAIN ST, 8TH FLOOR, OKLAHOMA CITY, OK, 73102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 CITY OF ORLANDO<br>400 SOUTH ORANGE AVENUE, ORLANDO, FL, 32801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 CITY OF PENSACOLA<br>222 W. MAIN STREET, PENSACOLA, FL, 32502 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 CITY OF PLAINVIEW<br>202 W. 5TH STREET, PLANVIEW, TX, 79072 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 CITY OF ROCK HIL<br>PLANNING & DEVELOPMENT DEPARTMENT, 155 JOHNSTON STREET, ROCK HILL, SC, 29730 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 CITY OF ROSWELL<br>425 N. RICHARDSON , ROSWELL, NM, 88201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 CITY OF SAGINAW<br>333 WEST MCLEROY BLVD., SAGINAW, TX, 76179 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 CITY OF SALEM<br>114 NORTH BROAD STREET, SALEM, VA, 24153 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 CITY OF SAN ANGELO | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 72 W. COLLEGE AVE., SAN ANGELO, TX, 76903 | | | | | |
| 2.41 CITY OF SAN ANTONIO 100 W. HOUSTON ST., CONCOURSE, SAN ANTONIO, TX, 78205 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 CITY OF SENECA 221 E NORTH 1ST ST., SENECA, SC, 29678 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.43 CITY OF SEVIERVILLE 120 GARY WADE BLVD., SEVIERVILLE, TN, 37862 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 CITY OF SOUTH JORDAN 600 W TOWNE CENTER DRIVE, SOUTH JORDAN, UT, 84095 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 CITY OF SPRINGDALE 11700 SPRINGFIELD PIKE, SPRINGDALE, OH, 45246 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 CITY OF TEXARKANA 220 TEXAS BOULEVARD, TEXARKANA, TX, 75501 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 CITY OF TULSA 175 EAST 2ND STREET, SUITE 690, TULSA, OK, 74103 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 CITY OF WICHITA 455 N MAIN , WICHITA, KS, 67202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 CITY OF WINSTON - SALEM - CITY HALL FINANCE DEPARTMENT, 101 N MAIN STREET, SUITE 244, WINSTON-SALEM, NC, 27101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 COLLIN COUNTY TAX ASSESSOR/COLLECTOR OFFICE 6101 FRISCO SQUARE BOULEVARD, 3ND FLOOR, FRISCO, TX, 75034 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 COMMISSIONER OF REVENUE, CITY OF ROANOKE 215 CHURCH AVENUE, ROOM 251, ROANOKE, VA, 24011 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 DALLAS CITY HALL 1500 MARILLA STREET, ROOM 2BS, DALLAS , TX, 75201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET, , TALLAHASSEE, FL, 32399-0100 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 FLORIDA DEPARTMENT OF STATE 2415 N. MONROE STREET, SUITE 810, TALLAHASSEE, FL, 32303 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.55 FORT WORTH CITY HALL<br>100 FORT WORTH TRAIL 12TH FLOOR, FORT WORTH, TX, 76102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY CENTER BLVD., N.E., , ATLANTA, GA, 30345 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 GEORGIA DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY SECTION,<br>4125 WELCOME ALL ROAD STE 701, ATLANTA, GA, 30349 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 HALTOM CITY<br>4801 HALTOM RD., HALTOM CITY, TX, 76117 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 HILTON HEAD ISLAND<br>1 TOWN CENTER COURT, HILTON HEAD ISLAND, SC, 29928 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 1040, , GALESBURG, IL, 61402-1040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 INDIANA DEPARTMENT OF REVENUE<br>1025 WIDENER LN, , SOUTH BEND, IN, 46614 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 JACKSON COUNTY TREASURER<br>405 4TH ST., JACKSON, MN, 56143 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 KANSAS DEPARTMENT OF REVENUE<br>915 SW HARRISON ST #300, , TOPEKA, KS, 66612 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 KENTUCKY REVENUE CABINET<br>501 HIGH STREET, , FRANKFORT, KY, 40620 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 KNOX COUNTY CLERK<br>300 MAIN STREET, KNOVILLE, TN, 37902 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD STREET, , BATON ROUGE, LA, 70821-0201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 LOUISVILLE METRO REVENUE COMMISSION<br>P.O. BOX 35410, , LOUISVILLE, KY, 40232-5410 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 MERIWETHER COUNTY<br>17234 ROOSEVELT HIGHWAY BUILDING B, GREENVILLE, GA, 30222 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 MIDVALE CITY HALL<br>7505 S. HOLDEN STREET, MIDVALE, UT, 84047 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.70 MINNESOTA DEPARTMENT OF REVENUE 600 NORTH ROBERT ST, , ST. PAUL, MN, 55101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 MISSOURI DEPARTMENT OF REVENUE HARRY S TRUMAN STATE OFFICE BUILDING, 301 WEST HIGH STREET, JEFFERSON CITY, MO, 65101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 MONTGOMERY COUNTY TAX OFFICE 21130 LEGION RD., STE 200, NEW CANEY, TX, 77357 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE 1100 SOUTH ST. FRANCIS DRIVE, , SANTA FE, NM, 87504 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 NEW MEXICO TAXATION & REVENUE DEPT UNCLAIMED PROPERTY OFFICE, MANUEL LUJAN BUILDING, SANTA FE, NM, 87505 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 NORTH CAROLINA DEPARTMENT OF REVENUE PO BOX 25000, , RALEIGH, NC, 27640-0640 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 NORTH MYRTLE BEACH BUSINESS LICENSE OFFICE, 1018 2ND AVENUE S, NORTH MYRTLE BEACH, SC, 29582 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 OFFICE OF THE KENTUCKY SECRETARY OF STATE 700 CAPITAL AVENUE, SUITE 152, FRANKFORT, KY, 40601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 RALEIGH MUNICIPAL BUILDING 222 W. HARGETT ST. STE 207, RALEIGH, NC, 27601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 ROCKWALL COUNTY 101 E. RUSK ST., ROCKWALL, TX, 75087 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 SHELBY COUNTY BUSINESS TAX DIVISION, 150 WASHINGTON AVENUE, SECOND FLOOR, MEMPHIS , TN, 38103 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 SOUTH CAROLINA DEPARTMENT OF REVENUE PO BOX 12265, , COLUMBIA, SC, 29211 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 ST LOUIS COUNTY 41 S. CENTRAL AV, ST LOUIS COUNTY, MO, 63105 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.83 TAXATION & REVENUE NEW MEXICO 1200 SOUTH FT. FRANCIS DRIVE, , SANTA FE, NM, 87505 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 TENNESSEE DEPARTMENT OF REVENUE 500 DEADERICK STREET, NASHVILE, TN, 37242 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 TENNESSEE DEPARTMENT OF REVENUE 500 DEADERICK STREET, ANDREW JACKSON BUILDING, , NASHVILLE, TN, 37242 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 TEXAS DEPARTMENT OF REVENUE CAPITOL STATION, P.O. BOX 13528, AUSTIN, TX, 78711-3528 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 THE CITY OF ALEXANDRIA 704 BROADWAY ST, ALEXANDRIA, MN, 56308 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 THE CITY OF ANDOVER 1609 EAST CENTRAL AVENUE, ANDOVER, KS, 67002 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 THE CITY OF ARDEN BUNCOMBE COUNTY FINANCE DEPT, 200 COLLEGE STREET, SUITE 420, ASHEVILLE, NC, 28801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 THE CITY OF ASHEVILLE 70 COURT PLAZA, ASHEVILLE, NC, 28801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 THE CITY OF AURORA 44 E DOWNER PLACE, AURORA, IL, 60505 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 THE CITY OF AUSTIN CITY CLERK, 301 W. 2ND , 3RD FLOOR, AUSTIN, TX, 78701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 THE CITY OF AVON PARK 110 E MAIN ST, AVON PARK, FL, 33825 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 THE CITY OF BAXTER 13190 MEMORYWOOD DR, BAXTER, MN , 56425 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 THE CITY OF BENTONVILLE SW 14TH, BENTONVILLE, AR , 72712 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 THE CITY OF BOISE 150 N CAPITOL BLVD,, BOISE, ID, 83702 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 THE CITY OF BOLINGBROOK 375 W. BRIARCLIFF ROAD, BOLINGBROOK, IL, 60440 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98 THE CITY OF BOWLING GREEN | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 1017 COLLEGE STREET, BOWLING GREEN, KY, 42101 | | | | | |
| 2.99 THE CITY OF BOYNTON BEACH 100 E. OCEAN AVENUE, BOYNTON BEACH, FL, 33435 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100 THE CITY OF BRIDGETON 12355 NATURAL BRIDGE ROAD, BRIDGETON, MO, 63044 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101 THE CITY OF BRYANT 210 SW 3RD. ST., BRYANT, AR , 72022 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102 THE CITY OF CARROLLTON 315 BRADLEY STREET, CARROLLTON, GA, 30117 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.103 THE CITY OF CARTERSVILLE 10 NORTH PUBLIC SQUARE, CARTERSVILLE, GA, 30120 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104 THE CITY OF CHARLOTTE CITY CLERK, 600 E. FOURTH ST., CHARLOTTE, NC, 28202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.105 THE CITY OF CHICAGO DEPARTMENT OF FINANCE, 121 N. LASALLE STREET 7TH FLOOR, CHICAGO, IL, 60602 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 THE CITY OF CLEMMONS 3715 CLEMMONS ROAD, CLEMMONS, NC, 27012 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 THE CITY OF CLEVELAND 85 SOUTH MAIN STREET, CLEVELAND, GA, 30528 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.108 THE CITY OF COMMERCE 27 SYCAMORE STREET, COMMERCE , GA, 30529 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.109 THE CITY OF CONWAY 1111 MAIN STREET, CONWAY, AR , 72032 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.110 THE CITY OF CORNELIA 181 LARKIN STREET, CORNELIA, GA, 30531 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.111 THE CITY OF COVINGTON 2194 EMORY STREET NW, COVINGTON, GA, 30014 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.112 THE CITY OF DALLAS 129 EAST MEMORIAL DRIVE, DALLAS , GA, 30132 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.113 THE CITY OF DERBY 611 MULBERRY ROAD, SUITE 300, DERBY, KS, 67037 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.114 THE CITY OF DETROIT LAKES<br>1025 ROOSEVELT AVENUE, DETROIT LAKES, MN, 56501 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.115 THE CITY OF DURHAM<br>101 CITY HALL PLAZA, DURHAM, NC, 27701 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.116 THE CITY OF EDWARDSVILLE<br>118 HILLSBORO AVENUE, EDWARDSVILLE, IL, 62025 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.117 THE CITY OF ELLISVILLE (BALLWIN CITY LIMITS)<br>1 WEIS AVENUE, ELLISVILLE, MO, 63011 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.118 THE CITY OF FARGO<br>225 4TH STREET NORTH, FARGO, ND, 58102 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.119 THE CITY OF FAYETTEVILLE<br>113 WEST MOUNTAIN STREET, FAYETTEVILLE, AR, 72701 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120 THE CITY OF FLOWERY BRANCH<br>5410 PINE STREET, FLOWERY BRANCH, GA, 30542 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 THE CITY OF FUQUAY-VARINA<br>134 N. MAIN STREET, FUQUAY-VARINA, NC, 27526 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 THE CITY OF GEORGETOWN<br>1000 W MAIN STREET SUITE 3, GEORGETOWN, KY, 40324 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 THE CITY OF GOLDSBORO<br>200 N CENTER STREET, GOLDSBORO, NC, 27530 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 THE CITY OF GRANBURY<br>116 W BRIDGE STREET, GRANBURY, TX, 76048 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 THE CITY OF GRAND RAPIDS<br>420 N POKEGAMA AVE,, GRAND RAPIDS, MN, 55744 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 THE CITY OF GRANITE CITY<br>2000 EDISON AVE, GRANITE CITY, IL, 62040 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 THE CITY OF GRAYSON<br>475 GRAYSON PARKWAY, GRAYSON, GA, 30017 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 THE CITY OF GREENSBORO<br>300 W. WASHINGTON ST 2ND FLOOR, GREENSBORO, NC, 27401 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.129 THE CITY OF HELOTES | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| PO BOX 507, 12951 BANDERA ROAD, HELOTES, TX, 78023 | | | | | |
| 2.130 THE CITY OF HICKORY<br>76 NORTH CENTER STREET , HICKORY, NC, 28601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.131 THE CITY OF HIGH POINT<br>211 SOUTH HAMILTON, HIGH POINT, NC, 27261 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 THE CITY OF JASPER<br>610 MAIN ST, JASPER, IN, 47547 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 THE CITY OF JOPLIN<br>602 S. MAIN ST., JOPLIN, MO, 64801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 THE CITY OF KANNAPOLIS<br>401 LAUREATE WAY, KANNAPOLIS, NC, 28081 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 THE CITY OF KISSIMMEE<br>101 CHURCH STREET, SUITE 500, KISSIMMEE , FL, 34741 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 THE CITY OF LAKE WALES<br>201 W CENTRAL AVENUE, LAKE WALES , FL, 33853 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 THE CITY OF LAKE WORTH BEACH<br>7 NORTH DIXIE HIGHWAY, LAKE WORTH BEACH, FL, 33460 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 THE CITY OF LEXINGTON<br>218 E. MAIN ST., LEXINGTON, KY, 40507 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 THE CITY OF LINCOLNTON<br>114 W SYCAMORE ST. FIRST FLOOR, LINCOLNTON, NC, 28092 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 THE CITY OF LITTLE ROCK<br>500 WEST MARKHAM STREET, LITTLE ROCK, AR, 72201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 THE CITY OF LOGANVILLE<br>4303 LAWRENCEVILLE ROAD, LOGANVILLE, GA, 30052 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.142 THE CITY OF LOUISVILLE<br>617 W. JEFFERSON STREET, LOUISVILLE, KY, 40202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 THE CITY OF MARION<br>194 N MAIN STREET, MARION, NC, 28752 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 THE CITY OF MERIDIAN<br>33 E. BROADWAY AV, MERIDIAN, ID, 83642 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 THE CITY OF MIAMI GARDENS | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 18605 NW 27TH AVENUE, MIAMI GARDENS, FL, 33056 | | | | | |
| 2.146 THE CITY OF MILLEDGEVILLE 119 EAST HANCOCK STREET , MILLEDGEVILLE, GA, 31061 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 THE CITY OF MILTON 6738 DIXON STREET, MILTON, FL, 32572 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 THE CITY OF MIRAMAR 2300 CIVIC CENTER PLACE, MIRAMAR, FL, 33025 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 THE CITY OF MOORHEAD 403 CENTER AVENUE, MOORHEAD, MN , 56561 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 THE CITY OF MYRTLE BEACH BUSINESS LICENSE & UTILITY BILLING DIVISIONS, 921 N OAK ST, MYRTLE BEACH , SC, 29578 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 THE CITY OF NAPERVILLE 400 S. EAGLE ST., NAPERVILLE, IL, 60540 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 THE CITY OF NICHOLASVILLE 601 N. MAIN STREET,, NICHOLASVILLE , KY, 40356 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153 THE CITY OF NORTH LITTLE ROCK 300 MAIN STREET, NORTH LITTLE ROCK, AR, 72114 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154 THE CITY OF NORTHLAKE 55 E. NORTH AVE, NORTHLAKE, IL, 60164 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 THE CITY OF O'FALLON 100 NORTH MAIN STREET, O'FALLON, MO, 63366 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 THE CITY OF OLIVE BRANCH 9200 PIGEON ROOST, OLIVE BRANCH, MS, 38654 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 THE CITY OF ORLANDO 400 SOUTH ORANGE AVENUE, ORLANDO, FL, 32801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158 THE CITY OF OVERLAND 9119 LACKLAND ROAD, OVERLAND, MO, 63114 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159 THE CITY OF OVIEDO 400 ALEXANDRIA BOULEVARD, OVIEDO, FL, 32765 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 THE CITY OF OWENSBORO | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 101 EAST 4TH STREET, OWENSBORO, KY, 42303 | | | | | |
| 2.161 THE CITY OF PACE SANTA ROSA COUNTY ADMINISTRATOR, 6495 CAROLINE STREE, MILTON, FL, 32570 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 THE CITY OF PENSACOLA 222 W MAIN STREET, PENSACOLA , FL, 32502 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 THE CITY OF PONTOON BEACH 1 REGENCY PARKWAY, PONTOON BEACH, IL, 62040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.164 THE CITY OF RALEIGH 222 W. HARGETT ST. 1ST FLOOR, RALEIGH, NC, 27601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.165 THE CITY OF ROCKINGHAM 514 ROCKINGHAM ROAD, ROCKINGHAM, NC, 28379 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.166 THE CITY OF ROCKMART 316 N. PIEDMONT AVENUE, ROCKMART, GA, 30153 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.167 THE CITY OF ROGERS 301 W CHESTNUT , ROGERS, AR, 72756 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.168 THE CITY OF ROSWELL 425 N RICHARDSON, ROSWELL, NM, 88201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.169 THE CITY OF SAPPINGTON ST LOUIS COUNTY, 41 S. CENTRAL AV, CLAYTON, MO, 63105 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.170 THE CITY OF SAVANNAH REVENUE DEPARTMENT, 305 FAHM STREET, COASTAL GEORGIA CENTER, SAVANNAH, GA, 31401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.171 THE CITY OF SHAWNEE 11110 JOHNSON D, SHAWNEE, KS, 66203 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.172 THE CITY OF SHERWOOD 2199 E. KIEHL AVENUE, SHERWOOD, AR, 72756 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.173 THE CITY OF SHREVEPORT 505 TRAVIS STREET SUITE 600, SHREVEPORT, LA, 71101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.174 THE CITY OF SILOAM SPRINGS 400 N BROADWAY, SILOAM SPRINGS, AR, 72761 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.175 THE CITY OF SPRINGDALE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 201 SPRING STREET , SPRINGDALE, AR, 72764 | | | | | | | |
| 2.176 THE CITY OF ST CHARLES<br>200 N SECOND STREET, ST CHARLES, MO, 63301 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.177 THE CITY OF ST LOUIS<br>TREASURY DEPARTMENT, 1200 MARKET STREET, CITY HALL ROOM 220, ST LOUIS, MO, 63103 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.178 THE CITY OF ST LOUIS<br>WEBSTER GROVES, #4 E. LOCKWOOD, WEBSTER GROVES, MO, 63119 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.179 THE CITY OF ST PETERS<br>ONE ST. PETERS CENTRE BLVD, ST PETERS, MO, 63376 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.180 THE CITY OF ST. LOUIS<br>CITY OF SUNSET HILLS , 3939 S LINDBERGH BOULEVARD, SUNSET HILLS , MO, 63127 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.181 THE CITY OF TWIN FALLS<br>203 MAIN AVENUE EAST, TWIN FALLS, ID, 83301 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.182 THE CITY OF WARRENSBURG<br>102 S HOLDEN ST., WARRENSBURG, MO, 64093 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.183 THE CITY OF WATKINSVILLE<br>191 VFW DRIVE, WATKINSVILLE , GA, 30677 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.184 THE CITY OF WEBB CITY<br>200 S. MAIN STREET, WEBB CITY, MO, 64870 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.185 THE CITY OF WICHITA<br>455 N MAIN, CITY HALL, 12TH FLOOR, WICHITA, KS, 67202 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.186 THE CITY OF WINCHESTER<br>32 WALL STREET, WINCHESTER, KY, 40392 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.187 THE CITY OF WINSTON SALEM<br>101 N MAIN STREET SUITE 244, WINSTON SALEM, NC, 27101 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.188 THE CITY OF WINTER GARDEN<br>300 W PLANT STREET, WINTER GARDEN, FL, 34787 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.189 THE CITY OF WOODSTOCK<br>12453 HWY 92, WOODSTOCK, GA, 30188 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.190 THE TOWN OF BEDFORD 215 EAST MAIN STREET, BEDFORD, VA, 24523 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.191 THE TOWN OF CLARKSVILLE 2000 BROADWAY STREET, CLARKSVILLE, IN, 47129 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.192 THE TOWN OF CLAYTON 111 E SECOND STREET, CLAYTON, NC, 27520 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.193 THE TOWN OF FLOWER MOUND 2121 CROSS TIMBERS ROAD, FLOWER MOUND, TX, 75028 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.194 THE TOWN OF FOREST CITY 128 N. POWELL STREET, FOREST CITY, NC, 28043 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.195 THE TOWN OF HOLLY SPRINGS 128 S. MAIN ST., HOLLY SPRINGS, NC, 27540 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.196 THE TOWN OF MATTHEWS 232 MATTHEWS STATION ST., MATTHEWS, NC, 28105 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.197 THE TOWN OF PINEVILLE 505 MAIN STREET, PINEVILLE , NC, 28134 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.198 THE TOWN OF WAKE FOREST 301 S. BROOKS ST, WAKE FOREST, NC, 27587 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.199 THE TOWN OF WEAVERVILLE 30 SOUTH MAIN STREET, WEAVERVILLE, NC, 28787 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.200 THE VILLAGE OF ADDISON 1 FRIENDSHIP PLAZA, ADDISON, IL, 60101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.201 THE VILLAGE OF CAROL STREAM 500 N GARY AVE, CAROL STREAM, IL, 60188 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.202 THE VILLAGE OF GLEN CARBON 151 N. MAIN STREET , GLEN CARBON, IL, 62034 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.203 THE VILLAGE OF GLEN ELLYN 535 DUANE STREET, GLEN ELLYN, IL, 60137 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.204 THE VILLAGE OF ROSELLE 31 S. PROSPECT ST., ROSELLE, IL, 60172 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.205 THE VILLAGE OF SAUKVILLE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 639 E GREEN BAY AVENUE, SAUKVILLE, WI, 53080 | | | | | |
| 2.206 THE VILLAGE OF VILLA PARK 20 S ARDMORE AVENUE, VILLA PARK, IL, 60181 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.207 TOWN OF ARLINGTON 5854 AIRLINE RD. , PO BOX 507, ARLINGTON, TN, 38002 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.208 TOWN OF BLUFFTON 20 BRIDGE STREET, PO BOX 386, BLUFFTON, SC, 29910 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.209 TOWN OF LITTLE ELM 100 W. ELDORADO PARKWAY, LUTTLE ELM, TX, 75068 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.210 TOWN OF MOUNT PLEASANT MUNICIPAL COMPLEX, 100 ANN EDWARDS LANE, MOUNT PLEASANT, SC, 29464 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.211 TOWN OF PROSPER 250 W. FIRST STREET, PROSPER, TX, 75078 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.212 TOWN PF WALTERBORO 242 HAMPTON STREET, WALTERBORO, SC, 29488 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.213 UNIVERSAL CITY 2150 UNIVERSITY CITY BOULEVARD, UNIVERSAL CITY, TX, 78148 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.214 UTAH DEPARTMENT OF REVENUE 210 NORTH 1950 WEST, , SALT LAKE CITY, UT, 84134 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.215 VILLAGE OF BOILINGBROOK FINANCE DEPARTMENT, 375 W. BRIARCLIFF ROAD, BOILINGBROOK, IL, 60440 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.216 VIRGINIA DEPARTMENT OF REVENUE P.O. BOX 1115, RICHMOND, VA, 23218-1115 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.217 WISCONSIN DEPARTMENT OF REVENUE CUSTOMER SERVICE BUREAU, P.O. BOX 8949, MADISON, WI, 53708-8949 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.218 WISCONSIN DEPT OF REVENUE PO BOX 8902, , MADISON, WI, 53708-8902 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.219 WISCONSIN DEPT OF REVENUE UNCLAIMED PROPERTY MS 3-UP, 2135 RIMROCK ROAD, MADISON, WI, | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 53713 | | | | | |
| 2.220  WISCONSIN DEPT OF REVENUE WI SALES & USE TAX, PO BOX 3028, MILWAUKEE, WI, 53201-3028 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

2. **Total: All Creditors with PRIORITY Unsecured Claims** | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1 | 600 WILLOW PROP LLC WALNUT SUNSET HOLDING COMPANY, LLC P.O. BOX 7842 LITTLE ROCK, AR 72217 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $20,687.04 |
| 3.2 | A & I DISTRIBUTORS 900 1ST AVE N BILLINGS, MT 59101 | | ☐ ☐ ☐ | TRADE | ☐ | $633.93 |
| 3.3 | A PLUS GARAGE DOORS 8763 SANDY PARKWAY SANDY, UT 84070 | | ☐ ☐ ☐ | TRADE | ☐ | $1,760.00 |
| 3.4 | A.C.S. INC. 4223 SOUTH WILSON RD. ELIZABETHTOWN, KY 42701 | | ☐ ☐ ☐ | TRADE | ☐ | $1,530.47 |
| 3.5 | ABC SECURITY 111 LAURA LANE JULIETTE, GA 31046 | | ☐ ☐ ☐ | TRADE | ☐ | $283.50 |
| 3.6 | ABDU MUKTAR ATTN: PLAINTIFF'S COUNSEL: JD SILVA, 9307 BROADWAY, STE 303, PEARLAND, TX 77584 | | ☑ ☑ ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.7 | ACCURACY BACKFLOW PO BOX 6832 MCKINNEY, TX 75071 | | ☐ ☐ ☐ | TRADE | ☐ | $1,467.84 |
| 3.8 | ACE ON SITE WELDING, LLC 55 PARADISE CIRCLE MAYFLOWER, AR 72106 | | ☐ ☐ ☐ | TRADE | ☐ | $912.90 |
| 3.9 | ADAM BARTLEY: BARTMART II, LLC JASON A. BARTLEY, MANAGER 110 SURRY PATH COURT WINSTON-SALEM, NC 27104 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,736.36 |
| 3.10 | ADDIGY INC 7315 SW 87TH AVE STE 200 MIAMI, FL 33173 | | ☐ ☐ ☐ | TRADE | ☐ | $1,296.55 |
| 3.11 | ADT SECURITY SERVICES PO BOX 371878 PITTSBURGH, PA 15250-7878 | | ☐ ☐ ☐ | TRADE | ☐ | $5,517.79 |
| 3.12 | ADVANCED COMPRESSED AIR SOLUTIONS 9421 FM 2920 RD | | ☐ ☐ ☐ | TRADE | ☐ | $629.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| BLDG 23<br>TOMBALL, TX 77375 | | | | | | | |
| 3.13 ADVANCED FIRE & SECURITY<br>PO BOX 668370<br>POMPANO BEACH, FL 33066 | | ☐ | ☐ | ☐ | TRADE | ☐ | $625.85 |
| 3.14 AFFORDABLE ROOTER SERVICE, LLC<br>513 HAYDEN CREEK DR.<br>BRYANT, AR 72022 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,012.50 |
| 3.15 AIM OF LOUISIANA<br>3804 NORTH NONA ST.<br>NORTH LITTLE ROCK, AR 72118 | | ☐ | ☐ | ☐ | TRADE | ☐ | $381.69 |
| 3.16 AIR CAPITAL EQUIPMENT, INC.<br>806 EAST BOSTON<br>WICHITA, KS 67211-3313 | | ☐ | ☐ | ☐ | TRADE | ☐ | $157.40 |
| 3.17 AIR POWER EQUIPMENT CO, INC.<br>703 NORTH VILLA AVE.<br>OKLAHOMA CITY, OK 73107 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,997.57 |
| 3.18 AIR-AD PROMOTIONS, INC.<br>PO BOX 202066<br>ARLINGTON, TX 76006 | | ☐ | ☐ | ☐ | TRADE | ☐ | $2,631.50 |
| 3.19 AIRLIFT DOORS, INC<br>400 HWY 55 W<br>MAPLE LAKE, MN 55358 | | ☐ | ☐ | ☐ | TRADE | ☐ | $33,272.26 |
| 3.20 ALAMO CRYSTAL CLEAR WATER & ICE<br>2350 EAST 1ST SUITE C<br>ALAMOGORDO, NM 88310 | | ☐ | ☐ | ☐ | TRADE | ☐ | $425.00 |
| 3.21 AMERICAN BOILER INSPECTION SERVICE INC<br>12800 SADDLESEAT PLACE<br>RICHMOND, VA 23233-7687 | | ☐ | ☐ | ☐ | TRADE | ☐ | $80.00 |
| 3.22 AMPEST EXTERMINATING & WILDLIFE CONTROL<br>1020 W FULLERTON AVE.<br>#C<br>ADDISON, IL 60101 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,494.00 |
| 3.23 ANDREA SHANNON<br>ATTN: PLAINTIFF COUNSEL: BAHE, COOK, CANTLEY, & NEFZGER PLC<br>1041 GOSS AVE<br>LOUISVILLE, KY 40217 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.24 ANGELO GRIMES<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | ADMINISTRATIVE AGENCY PROCEEDING | ☐ | UNDETERMINED |
| 3.25 ANGELO WATER SERVICE CO<br>1007 N CHADBOURNE<br>SAN ANGELO, TX 76903 | | ☐ | ☐ | ☐ | TRADE | ☐ | $636.41 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.26 AQUALIS<br>NEW RESTORATION AND RECOVERY SERVICES<br>P.O. BOX 670612<br>DALLAS, TX 75267-0612 | | ☐ | ☐ | ☐ | TRADE | ☐ | $273.00 |
| 3.27 ARCADIAN SERVICES LLC<br>3109 NORTHINGTON CRT<br>FLORENCE, AL 35630 | | ☐ | ☐ | ☐ | TRADE | ☐ | $13,631.65 |
| 3.28 ARCON SOLUTIONS INC<br>1284 CORPORATE CENTER DR #175<br>EAGAN, MN 55121 | | ☐ | ☐ | ☐ | TRADE | ☐ | $25,323.75 |
| 3.29 ARKANSAS FACILITY SERVICES<br>200 EXETER CIRCLE<br>FORT SMITH, AR 72908 | | ☐ | ☐ | ☐ | TRADE | ☐ | $391.25 |
| 3.30 ARTHUR DE LA CRUZ MARTINEZ<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.31 ASCEND TECHNOLOGIES LLC<br>200 WEST ADAMS STREET, SUITE 1600<br>CHICAGO, IL 60606 | | ☐ | ☐ | ☐ | TRADE | ☐ | $217,843.12 |
| 3.32 ASHEVILLE FIRE PROTECTION CO INC<br>PO BOX 6798<br>ASHEVILLE, NC 28816 | | ☐ | ☐ | ☐ | TRADE | ☐ | $103.75 |
| 3.33 ASHEVILLE RADIO GROUP<br>1190 PATTON AVE<br>ASHEVILLE, NC 28806 | | ☐ | ☐ | ☐ | TRADE | ☐ | $200.00 |
| 3.34 ATLAS FIRE PROTECTION, LLC<br>PO BOX 713<br>ATHENS, TN 37371 | | ☐ | ☐ | ☐ | TRADE | ☐ | $431.69 |
| 3.35 AUDACY OPERATIONS, INC.<br>9111 E. DOUGLAS<br>SUITE 130<br>WICHITA, KS 67207 | | ☐ | ☐ | ☐ | TRADE | ☐ | $122.11 |
| 3.36 AURORA SIGN CO.<br>30W196 CALUMET AVE W<br>WARRENVILLE, IL 60555 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,934.97 |
| 3.37 AUTOWASH SERVICES, LLC<br>2925 114TH STREET<br>GRAND PRAIRIE, TX 75050 | | ☐ | ☐ | ☐ | TRADE | ☐ | $5,825.54 |
| 3.38 BACKFLOW SPECIALTY CO., INC.<br>P.O. BOX 12162<br>KNOXVILLE, TN 37912 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,054.43 |
| 3.39 BACS INC<br>2153 N MAIN ST | | ☐ | ☐ | ☐ | TRADE | ☐ | $679.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| SUMMERVILLE, SC 29486 | | | | | |
| 3.40 BAKER WASH SERVICES<br>5431 GREGG ST<br>DALLAS, TX 75235 | | ☐ ☐ ☐ | TRADE | ☐ | $3,913.61 |
| 3.41 BATES ELECTRIC<br>PO BOX 100<br>IMPERIAL, MO 63052 | | ☐ ☐ ☐ | TRADE | ☐ | $680.50 |
| 3.42 BEACH PEST SERVICE LLC<br>415 79TH AVE N<br>MYRTLE BEACH, SC 29572 | | ☐ ☐ ☐ | TRADE | ☐ | $100.00 |
| 3.43 BEST PEST CONTROL, LLC<br>P.O. BOX 45<br>REDFIELD, AR 72132 | | ☐ ☐ ☐ | TRADE | ☐ | $32.63 |
| 3.44 BIO PLUMBING LLC<br>1834 TURKEY PEN LANE<br>LENIOR CITY, TN 37772 | | ☐ ☐ ☐ | TRADE | ☐ | $5,448.00 |
| 3.45 BIZZY BEE EXTERMINATORS<br>30 OXFORD BUSINESS PARKWAY<br>OXFORD, GA 30054 | | ☐ ☐ ☐ | TRADE | ☐ | $80.00 |
| 3.46 BOWLES HEATING & COOLING<br>2616 D S BRYANT BLVD<br>SAN ANGELO, TX 76903 | | ☐ ☐ ☐ | TRADE | ☐ | $215.29 |
| 3.47 BRANNON CROSSING<br>COMMERCIAL & OFFICE PARK<br>838 E. HIGH ST. #119<br>LEXINGTON, KY 40502 | | ☐ ☐ ☐ | TRADE | ☐ | $583.00 |
| 3.48 BRIER CREEK ELEMENTARY PTA<br>9801 BRIER CREEK PKWY<br>RALEIGH, NC 27617 | | ☐ ☐ ☐ | TRADE | ☐ | $731.32 |
| 3.49 BROADSTONE ZCW PORTFOLIO, LLC<br>800 CLINTON SQUARE<br>ROCHESTER, NY 14604 | | ☐ ☐ ☐ | TRADE | ☐ | $1,661.84 |
| 3.50 BROADSTONE ZCW PORTFOLIO, LLC<br>ATTN: PORTFOLIO MANAGER 800 CLINTON SQUIARE ROCHESTER NY 14604 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $209,355.80 |
| 3.51 BUG EXPRESS PEST CONTROL<br>2210 AUSTIN<br>SAN ANGELO, TX 76903 | | ☐ ☐ ☐ | TRADE | ☐ | $357.22 |
| 3.52 BUG-A-WAY PEST CONTROL LLC<br>7414 E 32ND ST.<br>JOPLIN, MO 64804 | | ☐ ☐ ☐ | TRADE | ☐ | $200.00 |
| 3.53 CALVIN COPELAND<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | ADMINISTRATIVE AGENCY PROCEEDING | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.54 CANDELARIA VILLEGAS<br>ATTN: PLAINTIFF'S COUNSEL:<br>JUSTIN HURST 518 OUACHITA AVENUE<br>HOT SPRINGS, AR 71901 | | ☑ ☑ ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.55 CANOPY PROMOTIONS<br>2728 ANNA STEELE LANE<br>BIRMINGHAM, AL 35216 | | ☐ ☐ ☐ | TRADE | ☐ | $8,650.00 |
| 3.56 CAPITAL BUSINESS LEASING, LLC.<br>P.O. BOX 3855<br>LITTLE ROCK, AR 72203-3855 | | ☐ ☐ ☐ | TRADE | ☐ | $1,303.52 |
| 3.57 CAPITAL TECHNOLOGY GROUP<br>PO BOX 3855<br>LITTLE ROCK, AR 72203 | | ☐ ☐ ☐ | TRADE | ☐ | $2,567.80 |
| 3.58 CAR W, LLC<br>C\O TIM CONLEY 1016 DIAMOND HEAD WAY PALM BEACH GARDENS, FL 33418 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $23,011.52 |
| 3.59 CARDLYTICS INC<br>675 PONCE DE LEON AVE NE<br>STE 4100<br>ATLANTA, GA 30308 | | ☐ ☐ ☐ | TRADE | ☐ | $51,298.35 |
| 3.60 CAROLINA FOREST ACE<br>2148 OAKHEART RD<br>MYRTLE BEACH, SC 29579 | | ☐ ☐ ☐ | TRADE | ☐ | $125.09 |
| 3.61 CARWASH SERVICES & SUPPLIES<br>13757 ST CHARLES ROCK ROAD<br>BRIDGETON, MO 63044 | | ☐ ☐ ☐ | TRADE | ☐ | $1,322.18 |
| 3.62 CAUBLED UP SERVICES LLC<br>145 CARTER AVE<br>LOUISVILLE, KY 40229 | | ☐ ☐ ☐ | TRADE | ☐ | $19,950.00 |
| 3.63 CCH INCORPORATED<br>PO BOX 4307<br>CAROL STREAM, IL 60197-4307 | | ☐ ☐ ☐ | TRADE | ☐ | $30,581.50 |
| 3.64 CDW DIRECT<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 | | ☐ ☐ ☐ | TRADE | ☐ | $1,756.08 |
| 3.65 CENTRAL LAUNDRY EQUIPMENT<br>PO BOX 324<br>WARD, AR 72176 | | ☐ ☐ ☐ | TRADE | ☐ | $1,223.52 |
| 3.66 CHAPMAN HEATING & COOLING<br>1209 TRUMAN PARK DR.<br>LOUISVILLE, KY 40245 | | ☐ ☐ ☐ | TRADE | ☐ | $3,897.37 |
| 3.67 CHINDEN & LINDER CAM<br>350 N. 9TH STREET<br>SUITE 200<br>BOISE, ID 83702 | | ☐ ☐ ☐ | TRADE | ☐ | $2,599.77 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.68 CHRISTINE LABRENZ, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP ATTN: WILLIAM GIFFEN AND CHRISTINE LABRENZ AS COMMUNITY PROPERTY 77 MADRONE AVE, PESCADERO, CA, 94060 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $27,336.08 |
| 3.69 CINTAS CORPORATION PO BOX 630803 CINCINNATI, OH 45263-0803 | | ☐ ☐ ☐ | TRADE | ☐ | $2,291.36 |
| 3.70 CISION US, INC. 12051 INDIAN CREEK COURT BELTSVILLE, MD 20705 | | ☐ ☐ ☐ | TRADE | ☐ | $5,363.78 |
| 3.71 CITADEL ELECTRIC LLC PO BOX 2676 BLUFFTON, SC 29910 | | ☐ ☐ ☐ | TRADE | ☐ | $4,424.02 |
| 3.72 CITY FIRE, INC. 5708 SW 25TH ST HOLLYWOOD, FL 33023 | | ☐ ☐ ☐ | TRADE | ☐ | $149.80 |
| 3.73 CITY OF CHICAGO DEPARTMENT OF FINANCE 121 N. LASALLE STREET 7TH FLOOR CHICAGO, IL 60602 | | ☑ ☑ ☑ | ADMINISTRATIVE AGENCY PROCEEDING | ☐ | UNDETERMINED |
| 3.74 CITY OF CHICAGO DEPARTMENT OF FINANCE 121 N. LASALLE STREET 7TH FLOOR CHICAGO, IL 60602 | | ☑ ☑ ☑ | ADMINISTRATIVE AGENCY PROCEEDING | ☐ | UNDETERMINED |
| 3.75 CITY OF LEWISVILLE 151 W CHURCH ST LEWISVILLE, TX 75057 | | ☐ ☐ ☐ | TRADE | ☐ | $50.00 |
| 3.76 CITY OF LOGANVILLE OCCUPATIONAL TAX OFFICE 4303 LAWRENCEVILLE RD LOGANVILLE, GA 30052 | | ☐ ☐ ☐ | TRADE | ☐ | $75.00 |
| 3.77 CITY OF NORTHLAKE 55 E NORTH AVE NORTHLAKE, IL 60164 | | ☐ ☐ ☐ | TRADE | ☐ | $200.00 |
| 3.78 CLARK ELECTRICAL SERVICE, INC. 370 FARMERS RD. FINCASTLE, VA 24090 | | ☐ ☐ ☐ | TRADE | ☐ | $1,363.00 |
| 3.79 CLEAN AIR TECHNOLOGIES INC. O/A EUROVAC 44 MILVAN DRIVE NORTH YORK, ON M9L 1Z3 CANADA | | ☐ ☐ ☐ | TRADE | ☐ | $16,989.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.80 CLEAN WORLD DISTRIBUTION, INC. 2156 CHENAULT DR CARROLLTON, TX 75006 | | ☐ ☐ ☐ | TRADE | ☐ | $1,923.94 |
| 3.81 COASTLINE ELECTRIC, INC. PO BOX 2928 MURRELLS INLET, SC 29576 | | ☐ ☐ ☐ | TRADE | ☐ | $100.00 |
| 3.82 COGENCYGLOBAL 600 SOUTH SECOND ST., STE. 404 SPRINGFIELD, IL 62704 | | ☐ ☐ ☐ | TRADE | ☐ | $4,252.75 |
| 3.83 COMMERCIAL DUE DILIGENCE SERVICES ACCOUNTS RECEIVABLE DEPT. PO BOX 677858 DALLAS, TX 75267-7858 | | ☐ ☐ ☐ | TRADE | ☐ | $10,400.00 |
| 3.84 COMMERCIAL GLASS AND METAL 615 W 10TH ST JOPLIN, MO 64801 | | ☐ ☐ ☐ | TRADE | ☐ | $1,753.00 |
| 3.85 COMPRESSED AIR SYSTEMS LLC. 600 S. 2ND AVE MANSFIELD, TX 76063 | | ☐ ☐ ☐ | TRADE | ☐ | $1,260.81 |
| 3.86 CONCUR 601 108TH AVE NE STE 1000 BELLEVUE, WA 98004 | | ☐ ☐ ☐ | TRADE | ☐ | $46,052.24 |
| 3.87 CONSOLIDATED ADMIN SERVICES P.O. BOX 1513 CABOT, AR 72023 | | ☐ ☐ ☐ | TRADE | ☐ | $1,064.50 |
| 3.88 CONSTANGY, BROOKS, SMITH & PROPHETE, LLP. 8470 FALLS OF NEUSE RD. SUITE 202 RALEIGH, NC 27615 | | ☐ ☐ ☐ | TRADE | ☐ | $407.00 |
| 3.89 CONSTRUCTION SAFETY PRODUCTS PO BOX 65266 SHREVEPORT, LA 71136 | | ☐ ☐ ☐ | TRADE | ☐ | $307.09 |
| 3.90 COOKS HEATING & COOLING, INC PO BOX 190 RURAL HALL, NC 27045 | | ☐ ☐ ☐ | TRADE | ☐ | $314.05 |
| 3.91 CORCENTRIC PAYMENTS, LLC 62861 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | ☐ ☐ ☐ | TRADE | ☐ | $2,200.00 |
| 3.92 COUNTRY AIRE COMMONS RET POND CONTINENTAL PROPERTIES CO. INC. | | ☐ ☐ ☐ | TRADE | ☐ | $1,239.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| W134 N8675 EXECUTIVE PKWY MENOMONEE FALLS, WI 53051 | | | | | | | |
| 3.93 CREATIVE PLANNING, LLC DEPT: LOCKTON RETIREMENT SERVICES BOX 952032 ST. LOUIS, MO 63195-2032 | | ☐ | ☐ | ☐ | TRADE | ☐ | $10,000.00 |
| 3.94 CRESTWOOD ASSOCIATES, LLC L-4012 COLUMBUS, OH 43260-4012 | | ☐ | ☐ | ☐ | TRADE | ☐ | $25,216.36 |
| 3.95 CULLIGAN PO BOX 77043 MINNEAPOLIS, MN 55480-7743 | | ☐ | ☐ | ☐ | TRADE | ☐ | $3,337.78 |
| 3.96 CYARK SILOAM, LLC ATTN: ELIZABETH YOUNG 1404 JEAN ST., SPRINGDALE, AR 72762 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $27,418.56 |
| 3.97 CYNTHIA ROMERO [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.98 D & I ELECTRONICS, INC. 24802 CATON FARM ROAD PLAINFIELD, IL 60586 | | ☐ | ☐ | ☐ | TRADE | ☐ | $2,063.55 |
| 3.99 D & J PLUMBING PO BOX 375 COMMERCE, GA 30529 | | ☐ | ☐ | ☐ | TRADE | ☐ | $350.00 |
| 3.100 DAKOTA PLAINS MECHANICAL CORPORATION 315 27 CIR S FARGO, ND 58103 | | ☐ | ☐ | ☐ | TRADE | ☐ | $240.00 |
| 3.101 DANNY DAVIS ELECTRICAL CONTRACTORS; INC. 111 EVERETT AVE MARYVILLE, TN 37804 | | ☐ | ☐ | ☐ | TRADE | ☐ | $574.00 |
| 3.102 DARNEL, INC. 1809 AIRPORT RD MONROE, NC 28110 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,302.14 |
| 3.103 DATAMAX INC. PO BOX 2235 ST. LOUIS, MO 63109 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,388.81 |
| 3.104 DEFINITY PEST SERVICES, LLC P.O. BOX 744253 DALLAS, TX 75374 | | ☐ | ☐ | ☐ | TRADE | ☐ | $97.42 |
| 3.105 DH PACE COMPANY INC 1901 E. 119TH STREET OLATHE, KS 66061 | | ☐ | ☐ | ☐ | TRADE | ☐ | $7,367.38 |
| 3.106 DK LAWN DETAILING LLC | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,350.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 4697 N TUMBLEWEED PL BOISE, ID 83713 | | | | | | | |
| 3.107 DOMO, INC. 772 E. UTAH VALLEY DR. AMERICAN FORK, UT 84003-9773 | | ☐ | ☐ | ☐ | TRADE | ☐ | $35,109.91 |
| 3.108 DOROTHY ELLIS ATTN: PLAINTIFF'S COUNSEL: ZACHARY TOBINN, 150 SOUTH BELLWOOD DRIVE, EAST ALTON, IL 62024 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.109 DRB SYSTEMS LLC 3245 PICKLE RD AKRON, OH 44312 | | ☐ | ☐ | ☐ | TRADE | ☐ | $59,072.63 |
| 3.110 DURASERV CORP P . O . BOX 840602 DALLAS, TX 75284 | | ☐ | ☐ | ☐ | TRADE | ☐ | $4,016.45 |
| 3.111 DYER'S PLUMBING 233 S. HAMILTON ST. EDEN, NC 27288 | | ☐ | ☐ | ☐ | TRADE | ☐ | $3,789.41 |
| 3.112 E. H. CONSTRUCT, INC. 1188 E BLUE LICK RD SHEPHERDSVILLE, KY 40165 | | ☐ | ☐ | ☐ | TRADE | ☐ | $18,280.00 |
| 3.113 EDAFIO TECHNOLOGIES, LLC 5400 NORTHSHORE DR NORTH LITTLE ROCK, AR 72118 | | ☐ | ☐ | ☐ | TRADE | ☐ | $136,989.58 |
| 3.114 EDWINA EDWARDS ATTN: PLAINTIFF'S COUNSEL: BRADLEY BONVILLE, 2971 WEST MONTAGUE AVE., STE 201, NORTH CHARLESTON, SC 29418 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.115 ELECTRICRAFT, INC. 1218 E 18TH ST N WICHITA, KS 67214 | | ☐ | ☐ | ☐ | TRADE | ☐ | $6,046.09 |
| 3.116 ELITE PLUMBING AND DRAIN CLEANING 16540 110TH AVE SOUTH BARNESVILLE, MN 56514 | | ☐ | ☐ | ☐ | TRADE | ☐ | $2,500.00 |
| 3.117 ELVIS SERVICE COMPANY 2200 EXECUTIVE AVE MYRTLE BEACH, SC 29577 | | ☐ | ☐ | ☐ | TRADE | ☐ | $11,225.00 |
| 3.118 EMBARK CONSULTING, LLC 333 1ST AVE DALLAS, TX 75226 | | ☐ | ☐ | ☐ | TRADE | ☐ | $147,207.38 |
| 3.119 EMC SECURITY 55 SATELLITE BLVD NW SUWANEE, GA 30024 | | ☐ | ☐ | ☐ | TRADE | ☐ | $120.00 |
| 3.120 EMPLOYERS EDGE | | ☐ | ☐ | ☐ | TRADE | ☐ | $3,188.93 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 4076 PAYSPHERE CIRCLE CHICAGO, IL 60674-4076 | | | | | | | |
| 3.121 ENERGY PETROLEUM CO 2130 KIENLEN AVE ST. LOUIS, MO 63121-5505 | | ☐ | ☐ | ☐ | TRADE | ☐ | $5,613.53 |
| 3.122 EVANS DISTRIBUTING COMPANY 3218 JENNY LIND FORT SMITH, AR 72901 | | ☐ | ☐ | ☐ | TRADE | ☐ | $23,728.14 |
| 3.123 EXPRESS CARWASH 951 LOCUST HILL CR BELTON, MO 64012 | | ☐ | ☐ | ☐ | TRADE | ☐ | $67,379.15 |
| 3.124 EXPWASH RE PORTFOLIO ATTN: HILLARY HAI 47 HULFISH STREET, SUITE # 210 PRINCETON, NJ 08542 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $119,812.25 |
| 3.125 F.M. HAMMAD IRREVOCABLE TRUST 4729 LENNON AVE. ARLINGTON, TEXAS 76016 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $20,957.66 |
| 3.126 FACILITY SOLUTIONS GROUP, INC 4401 WESTGATE BLVD. STE 310 AUSTIN, TX 78745 | | ☐ | ☐ | ☐ | TRADE | ☐ | $941.78 |
| 3.127 FEDEX P.O. BOX 660481 DALLAS, TX 75266-0481 | | ☐ | ☐ | ☐ | TRADE | ☐ | $34,439.40 |
| 3.128 FINANCIAL SYSTEMS CORP N70W25156 INDIAN GRASS LANE UNIT H SUSSEX, WI 53089 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,148.84 |
| 3.129 FLETCHER ELECTRIC SERVICE, INC 221 E CENTRAL AVE LAKE WALES, FL 33853 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,379.76 |
| 3.130 FOSTER FUELS, INC. PO BOX 190 BROOKNEAL, VA 24528 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,063.14 |
| 3.131 FOWLER PROPERTY INVESTMENT 2201 FRANCISCO DR, #140-584 EL DORADO HILLS, CA 95762 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $14,531.22 |
| 3.132 FROST OIL COMPANY PO BOX 5632 VAN BUREN, AR 72956 | | ☐ | ☐ | ☐ | TRADE | ☐ | $11,323.59 |
| 3.133 FULLSCOPE PEST CONTROL 14222 OLD HWY 59N SPLENDORA, TX 77327 | | ☐ | ☐ | ☐ | TRADE | ☐ | $326.14 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.134 FVR SUBSIDIARY OP LP C/O NORTH AMERICAN DEVELOPMENT GROUP 2718 FAIRMOUNT STREET DALLAS, TEXAS 75201 AND CENTRECORP MANAGEMENT SERVICES LLLP 4400 A NORTH FREEWAY, SUITE 900 HOUSTON, TEXAS 77022 AND CENTRECORP MANAGEMENT SERVICES LLLP 2851 JOHN STREET, SUITE 1 MARKHAM ONTARIO, L3R 5R7 ATTENTION: EXECUTIVE VICE PRESIDENT | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $14,781.25 |
| 3.135 GBH BRENTWOOD BOULEVARD, LLC ATTN: ANTHONY M. ZIRILLE, ESQ. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,026.38 |
| 3.136 GBH PAGE AVENUE, LLC ATTN: ANTHONY M. ZIRILLE, ESQ. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,934.41 |
| 3.137 GBH SOUTHERN MANOR DRIVE, LLC ATTN: ANTHONY M. ZIRILLE, ESQ. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,638.40 |
| 3.138 GBH TESSON FERRY, LLC ATTN: ANTHONY M. ZIRILLE, ESQ. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,526.25 |
| 3.139 GENE DINKENS [REDACTED ADDRESS] | | ☑ ☐ ☐ | SEVERANCE | ☐ | $346,153.80 |
| 3.140 GENEX SERVICES, LLC PO BOX 88026 CHICAGO, IL 60680 | | ☐ ☐ ☐ | TRADE | ☐ | $1,275.00 |
| 3.141 GERALDINE WINNING ATTN: PLAINTIFF'S COUNSEL: RANGELEY BAILEY, PO BOX 1871, FLORENCE, SC 29503 | | ☑ ☑ ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.142 GERMANTOWN CENTER LLC 2241 S PEORIA ST, STE 200 AURORA, CO 80014 | | ☐ ☐ ☐ | TRADE | ☐ | $1,180.33 |
| 3.143 GETTY LEASING, INC. ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $297,852.30 |
| 3.144 GRAINGER PO BOX 419267 | | ☐ ☐ ☐ | TRADE | ☐ | $101.02 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| KANSAS CITY, MO 64141-6267 | | | | | |
| 3.145 GRANITE TELECOMMUNICATIONS 1 HERITAGE DR QUINCY, MA 02171 | | ☐ ☐ ☐ | TRADE | ☐ | $83,494.90 |
| 3.146 GREAT WATER ENGINEERING, INC. 5112 BUR OAK CR. RALEIGH, NC 27612 | | ☐ ☐ ☐ | TRADE | ☐ | $500.00 |
| 3.147 GREATER LOUISVILLE INC 101 S 5TH STREET, SUITE 2300 LOUISVILLE, KY 40202 | | ☐ ☐ ☐ | TRADE | ☐ | $5,581.00 |
| 3.148 GREEN T LANDSCAPING INC 1600 MOUNTAIN ST AURORA, IL 60505 | | ☐ ☐ ☐ | TRADE | ☐ | $259.00 |
| 3.149 GREENSPOON MARDER LLP ATTN: A/R TRADE CENTRE SOUTH, SUITE 700 FORT LAUDERDALE, FL 33309 | | ☐ ☐ ☐ | TRADE | ☐ | $3,154.00 |
| 3.150 GUSKE ELECTRIC, INC. 2004 WAVERLY COURT SHEBOYGAN, WI 53083 | | ☐ ☐ ☐ | TRADE | ☐ | $3,819.73 |
| 3.151 H&K PUMP SALES AND SERVICE, INC 1910 SOUTH LAMAR ST DALLAS, TX 75215 | | ☐ ☐ ☐ | TRADE | ☐ | $14,146.11 |
| 3.152 HAMPEL OIL 3000 N SYLVANIA AVE FORT WORTH, TX 76111 | | ☐ ☐ ☐ | TRADE | ☐ | $2,298.05 |
| 3.153 HART FUELING SERVICES 16 CROZERVILLE RD ASTON, PA 19014 | | ☐ ☐ ☐ | TRADE | ☐ | $14,529.78 |
| 3.154 HAYNES HEATING & COOLING P.O. BOX 16589 ASHEVILLE, NC 28816 | | ☐ ☐ ☐ | TRADE | ☐ | $1,203.12 |
| 3.155 HEARTLAND EXTERMINATING, INC. PO BOX 1266 SEBRING, FL 33871 | | ☐ ☐ ☐ | TRADE | ☐ | $222.56 |
| 3.156 HELMSMAN MANAGEMENT SERVICES, LLC PO BOX 91012 CHICAGO, IL 60680-1110 | | ☐ ☐ ☐ | TRADE | ☐ | $11,930.21 |
| 3.157 HERITAGE-CRYSTAL CLEAN LLC 2000 CENTER DRIVE SUITE EAST C300 HOFFMAN ESTATES, IL 60192 | | ☐ ☐ ☐ | TRADE | ☐ | $13,923.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.158 HERO DIGITAL, LLC<br>1 N DEARBORN ST<br>STE 725<br>CHICAGO, IL 60602 | | ☐ ☐ ☐ | TRADE | ☐ | $100,000.00 |
| 3.159 HI-TECH INTEGRATED SYSTEMS INC<br>20 FORE RD<br>ASHEVILLE, NC 28806 | | ☐ ☐ ☐ | TRADE | ☐ | $682.00 |
| 3.160 HOSE & RUBBER SUPPLY, INC.<br>PO BOX 158<br>RANDOLPH, UT 84064 | | ☐ ☐ ☐ | TRADE | ☐ | $15,258.17 |
| 3.161 HOSER<br>1132 CURTIS ST.<br>MONROE, NC 28112 | | ☐ ☐ ☐ | TRADE | ☐ | $337.51 |
| 3.162 HYDROZ ENERGY SERVICES, LLC<br>319 HINES XING<br>BULLARD, TX 75757 | | ☐ ☐ ☐ | TRADE | ☐ | $6,300.00 |
| 3.163 I DREAM OF JENNIE COM, LLC<br>6834 CANTRELL RD<br>SUITE 1114<br>LITTLE ROCK, AR 72207 | | ☐ ☐ ☐ | TRADE | ☐ | $34.76 |
| 3.164 IDAHO ELECTRIC SIGNS<br>6528 SUPPLY WAY<br>BOISE, ID 83716 | | ☐ ☐ ☐ | TRADE | ☐ | $1,759.02 |
| 3.165 IDAHO SPRINGS WATER CO<br>8095 E EXECUTIVE AVE STE A<br>NAMPA, ID 83687 | | ☐ ☐ ☐ | TRADE | ☐ | $6,267.86 |
| 3.166 ILLINOIS OFFICE OF STATE FIRE MARSHAL<br>PO BOX 3331<br>SPRINGFIELD, IL 62708 | | ☐ ☐ ☐ | TRADE | ☐ | $380.00 |
| 3.167 IMPACT SIGNS INC<br>26 E BURLINGTON AVE<br>LAGRANGE, IL 60525 | | ☐ ☐ ☐ | TRADE | ☐ | $5,240.00 |
| 3.168 INDUSTRIAL PROCESS EQUIPMENT GROUP (IPEG)<br>6823 HAZELWOOD AVE<br>ST. LOUIS, MO 63134 | | ☐ ☐ ☐ | TRADE | ☐ | $3,202.50 |
| 3.169 INNOVATIVE CONTROL SYSTEMS, INC.<br>81 HIGHLAND AVE<br>SUITE 300<br>BETHLEHEM, PA 18017 | | ☐ ☐ ☐ | TRADE | ☐ | $110,176.70 |
| 3.170 INSTAKEY SECURITY SYSTEMS<br>7456 W 5TH AVE<br>LAKEWOOD, CO 80226 | | ☐ ☐ ☐ | TRADE | ☐ | $11,829.68 |
| 3.171 INTERTECH MECHANICAL SERVICES | | ☐ ☐ ☐ | TRADE | ☐ | $1,073.34 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 5836 FERN VALLEY ROAD LOUSIVILLE, KY 40228 | | | | | | | |
| 3.172 INTUIT 2700 COAST AVE MOUNTAIN VIEW, CA 94043 | | ☐ | ☐ | ☐ | TRADE | ☐ | $105.00 |
| 3.173 J-KO COMPANY 200 BUSINESS PARK WAY ST D ROYAL PALM BEACH, FL 33411 | | ☐ | ☐ | ☐ | TRADE | ☐ | $354.76 |
| 3.174 J. F. AHERN CO 855 MORRIS STREET FOND DU LAC, WI 54935 | | ☐ | ☐ | ☐ | TRADE | ☐ | $151.39 |
| 3.175 JAIME SERRANO [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.176 JAMES WAMBLE/DNA MIRACLE PROPERTIES LLC 224 BRAMERTON COURT FRANKLIN, TN 37069 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $19,551.77 |
| 3.177 JASMIN M. JOHNSON [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.178 JB5117 POPLAR, LLC 1400 W. MARKHAM, SUITE 202 LITTLE ROCK, AR 72201 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $20,346.79 |
| 3.179 JEANETTA BOWLING ATTN: PLAINTIFF'S COUNSEL: MARC HELLMUELLER, 904 MINOMA AVENUE, LOUISVILLE, KY 40217 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.180 JEMCO, INC 7101 JOHN RALSTON RD, HOUSTON, TX 77044 | | ☐ | ☐ | ☐ | TRADE | ☐ | $288.58 |
| 3.181 JF PETROLEUM GROUP P.O. BOX 676045 DALLAS, TX 75267 | | ☐ | ☐ | ☐ | TRADE | ☐ | $4,060.18 |
| 3.182 JMIS KENTUCKY, LLC 1090 CTR DR PARK CITY, UT 84098 | | ☐ | ☐ | ☐ | TRADE | ☐ | $43,496.90 |
| 3.183 JOSE ANTONIO LUCENA ATTN: PLAINTIFF'S COUNSEL: KEVIN BROWN, 20 NORTH ORANGE AVE., STE 1600, ORLANDO, FL 32801 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.184 JOSEPH CAMPBELL 2221 LANE ROAD GREENSBORO, NC 27408 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $7,314.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.185  KAREEM RICHARDS<br>627 GRAYSON LN.<br>SEGUIN, TX 78155 | | ☐ ☐ ☐ | TRADE | ☐ | $1,500.00 |
| 3.186  KEITH A. DOYLE<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.187  KEN NEYER PLUMBING<br>4895 ST ROUTE 128<br>CLEVES, OH 45002 | | ☐ ☐ ☐ | TRADE | ☐ | $225.00 |
| 3.188  KIMBERLY A. RING<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.189  KITE REALTY GROUP<br>30 S MERIDIAN ST<br>STE 1100<br>INDIANAPOLIS, IN 46204 | | ☐ ☐ ☐ | TRADE | ☐ | $500.00 |
| 3.190  KLEEN-RITE CORPORATION<br>257 S. 9TH ST.<br>PO BOX 886<br>COLUMBIA, PA 17512 | | ☐ ☐ ☐ | TRADE | ☐ | $12,587.29 |
| 3.191  KORE INSURANCE HOLDINGS INC<br>354 EISENHOWER PKWY<br>LIVINGSTON, NJ 07039 | | ☐ ☐ ☐ | TRADE | ☐ | $8,904.95 |
| 3.192  KUBERA FINANCIAL GROUP, INC<br>P. O. BOX 7842 LITTLE ROCK, AR 7221 7 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $20,687.04 |
| 3.193  L & J LANDSCAPING<br>3100 DICK POND, SUITE E<br>MYRTLE BEACH, SC 29588 | | ☐ ☐ ☐ | TRADE | ☐ | $2,550.00 |
| 3.194  LAKELAND LANDSCAPE SERVICE<br>4141 VIEBAHN ST<br>MANITOWOC, WI 54220 | | ☐ ☐ ☐ | TRADE | ☐ | $108.31 |
| 3.195  LE ENGINEERING WASH SYSTEMS LLC<br>6801 BAKER BLVD<br>RICHLAND HILLS, TX 76118 | | ☐ ☐ ☐ | TRADE | ☐ | $3,840.00 |
| 3.196  LEA ELECTRIC LLC<br>2201 E COMMERCIAL ST<br>MERIDIAN, ID 83642 | | ☐ ☐ ☐ | TRADE | ☐ | $3,379.59 |
| 3.197  LEARFIELD COMMUNICATIONS, LLC<br>P.O. BOX 843038<br>KANSAS CITY, MO 64184-3038 | | ☐ ☐ ☐ | TRADE | ☐ | $17,105.25 |
| 3.198  LEGACY 4 PLUMBING<br>2746 BROCE DR<br>SUITE 116 | | ☐ ☐ ☐ | TRADE | ☐ | $1,225.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| NORMAN, OK 73072 | | | | | | | |
| 3.199 LEWIS SYSTEMS & SERVICE, INC. 3702 BOREN DRIVE GREENSBORO, NC 27407 | | ☐ | ☐ | ☐ | TRADE | ☐ | $4,297.62 |
| 3.200 LITTLE ROCK FALSE ALARM REDUCTION PROGRAM 701 W ORMSBY AVE STE 001 LOUISVILLE, KY 40203 | | ☐ | ☐ | ☐ | TRADE | ☐ | $200.00 |
| 3.201 LLOYD'S ELECTRIC SERVICE, INC. PO BOX 52306 KNOXVILLE, TN 37950 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,923.26 |
| 3.202 LORENA HERNANDEZ MEJIA ATTN: PLAINTIFF'S COUNSEL: MARC HELLMUELLER, 904 MINOMA AVENUE, LOUISVILLE, KY 40217 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.203 LOVETT PUMP AND REPAIR 5661 AUTUMN GLEN COVE BARTLETT, TN 38134 | | ☐ | ☐ | ☐ | TRADE | ☐ | $7,967.94 |
| 3.204 LUCKY PENNY CO LLC 221 RIDGE RD. MALVERN, AR 72104 | | ☐ | ☐ | ☐ | TRADE | ☐ | $29,150.00 |
| 3.205 M & M ELECTRIC MOTOR REPAIR, LLC 213 GEORGIA ST # Y CLOVIS, NM 88101 | | ☐ | ☐ | ☐ | TRADE | ☐ | $856.08 |
| 3.206 MAGNA IV COMMUNICATIONS 2401 COMMERCIAL LANE LITTLE ROCK, AR 72206-2509 | | ☐ | ☐ | ☐ | TRADE | ☐ | $337.75 |
| 3.207 MALSTROM ELECTRIC 12375 COUNTY HWY 17 DETROIT LAKES, MN 56501 | | ☐ | ☐ | ☐ | TRADE | ☐ | $595.00 |
| 3.208 MARGIE HURDLE ATTN: PLAINTIFF'S COUNSEL: BRYAN ARMSTRONG, 401 W. MAIN STREET, SUITE 1900 LOUISVILLE, KY 40202 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.209 MARMIC FIRE & SAFETY PO BOX 1939 LOWELL, AR 72745 | | ☐ | ☐ | ☐ | TRADE | ☐ | $133.38 |
| 3.210 MASTER ROOTER SERVICE, LLC 280 N BALTIC PL MERIDIAN, ID 83642 | | ☐ | ☐ | ☐ | TRADE | ☐ | $14,614.88 |
| 3.211 MATHIS APARTMENTS, INC. 2633 MORNING DOVE LANE CHARLESTON, SC 29414 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $19,740.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.212 MAX SAMUEL, ABIGAIL TOLIVAR ATTN: MAX SAMUEL & ABIGAIL TOLIVAR 2219 ROCKFORD LN APT 1, LOUISVILLE, KY 40216 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.213 MCCARTNEY PLUMBING 3970 S. OLD HWY 94 S SAINT CHARLES, MO 63304 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,690.00 |
| 3.214 MCS COMMERCIAL SERVICES, LLC 350 HIGHLAND DR. SUITE 100 LEWISVILLE, TX 75067 | | ☐ | ☐ | ☐ | TRADE | ☐ | $408,205.83 |
| 3.215 MEDICAL REALTY COMPANY, INC. ATTN: ANNE BRODERICK 1226 GLEN OAKS DRIVE WEST DES MOINES, IA 50266 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $14,123.64 |
| 3.216 MEDLINS PLUMBING SERVICE LLC 48 JUDITH LEE LANE ROXBORO, NC 27573 | | ☐ | ☐ | ☐ | TRADE | ☐ | $412.91 |
| 3.217 MEIJER CORPORATE 2929 WALKER AVE, NW GRAND RAPIDS, MI 49544 | | ☐ | ☐ | ☐ | TRADE | ☐ | $9,675.00 |
| 3.218 MELINDA DAVIS ATTN: PLAINTIFF'S COUNSEL: ZOHRA MAVANI, 600 NORTH PEARL, STE 2205, DALLAS, TX 75201 | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.219 META-TECH SYSTEMS LLC P.O. BOX 1504 MEMPHIS, TN 38018 | | ☐ | ☐ | ☐ | TRADE | ☐ | $975.00 |
| 3.220 MICHA MOTTALE ATTN: PORTFOLIO MANAGER 800 CLINTON SQUIARE ROCHESTER NY 14604 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $23,408.22 |
| 3.221 MICHAELS KEYS INC. 4003 COLLEYVILLE BLVD. COLLEYVILLE, TX 76034 | | ☐ | ☐ | ☐ | TRADE | ☐ | $2,240.40 |
| 3.222 MISSION MECHANICAL, INC 1816 4TH AVENUE WEST FARGO, ND 58078 | | ☐ | ☐ | ☐ | TRADE | ☐ | $350.00 |
| 3.223 MISSOURI DEPARTMENT OF PUBLIC SAFETY DIVISION OF FIRE SAFETY PO BOX 1421 JEFFERSON CITY, MO 65102 | | ☐ | ☐ | ☐ | TRADE | ☐ | $120.00 |
| 3.224 MOBILE WELDING TECH, LLC 2401 US HWY 70 EAST | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,191.10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| DURHAM, NC 27703 | | | | | |
| 3.225 MODERN MECHANICAL HVAC LLC<br>1544 MECHANICAL BLVD<br>GARNER, NC 27529 | | ☐ ☐ ☐ | TRADE | ☐ | $626.35 |
| 3.226 MOHAMED MERABET<br>11071 MARIN STREET CORAL<br>GABLES, FL 33156 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $24,434.35 |
| 3.227 MOTION & FLOW CONTROL PRODUCTS INC<br>10822 W TOLLER DR SUITE 300<br>LITTLETON, CO 80127 | | ☐ ☐ ☐ | TRADE | ☐ | $123.82 |
| 3.228 MOUNTAIN GLACIER, LLC<br>PO BOX 3652<br>EVANSVILLE, IN 47735 | | ☐ ☐ ☐ | TRADE | ☐ | $102.71 |
| 3.229 MR. ELECTRIC<br>119 NW HILLERY ST<br>BURLESON, TX 76028 | | ☐ ☐ ☐ | TRADE | ☐ | $2,545.00 |
| 3.230 MR. FOAMER, LLC<br>P.O. BOX 734527<br>CHICAGO, IL 60673-4527 | | ☐ ☐ ☐ | TRADE | ☐ | $1,969.44 |
| 3.231 MULLIN PLUMBING, INC.<br>118 S. ELM PLACE<br>BROKEN ARROW, OK 74012 | | ☐ ☐ ☐ | TRADE | ☐ | $16,560.34 |
| 3.232 MY SECURITY COMPANY<br>484 POE FARM ROAD<br>PERRYVILLE, AR 72126 | | ☐ ☐ ☐ | TRADE | ☐ | $98.89 |
| 3.233 NATIONAL CARWASH SOLUTIONS INC<br>ATTN JESSE WURTH<br>1500 SE 37TH STREET<br>GRIMES, IA 50111 | | ☐ ☐ ☐ | TRADE | ☐ | $74,668.08 |
| 3.234 NATIONAL REGISTERED AGENTS, INC<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | | ☐ ☐ ☐ | TRADE | ☐ | $8,391.52 |
| 3.235 NATIONAL STREET TEAMS<br>4400 N. SCOTTSDALE RD STE 9-363<br>SCOTTSDALE, AZ 85251 | | ☐ ☐ ☐ | TRADE | ☐ | $4,000.00 |
| 3.236 NATIVE AIR, INC.<br>114 W. 1ST ST.<br>LOWELL, NC 28098 | | ☐ ☐ ☐ | TRADE | ☐ | $1,486.48 |
| 3.237 NC EXPRESS SERVICES, LLC<br>4809 LANDOVER ARBOR PLACE<br>RALEIGH, NC 27616 | | ☐ ☐ ☐ | TRADE | ☐ | $978.09 |
| 3.238 NELSON SANITATION & RENTAL INC | | ☐ ☐ ☐ | TRADE | ☐ | $6,732.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| PO BOX 85 RICE, MN 56367 | | | | | |
| 3.239 NIGHTINGGALE PINEVILLE, LLC P.O. BOX 17080 JONESBORO, ARKANSAS 72403 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $17,079.41 |
| 3.240 NM WEST SUNSET, LLC PAULA STEINMETZ 1567 SYCAMORE CANYON ROAD SANTA BARBARA, CA 93108 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $14,123.64 |
| 3.241 NM ZIPS ST CHARLES, LLC 1968 SHAWNEE MISSION PARKWAY, SUITE 200 MISSION WOODS, KANSAS 66205 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,221.71 |
| 3.242 NM ZIPS, LLC ATTN: TOM MURRAY 1968 SHAWNEE MISSION PARKWAY, SUITE 200 MISSION WOODS, KANSAS 66205 C/O POLSINELLI PC ATTN: MIKE FISHER 900 W. 48TH PLACE, SUITE 900 KANSAS CITY, MISSOURI 64112 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $28,008.52 |
| 3.243 NORCO PO BOX 35144 SEATLE, WA 98124 | | ☐ ☐ ☐ | TRADE | ☐ | $590.48 |
| 3.244 NORTH CAROLINA DEPARTMENT OF LABOR BOILER SAFETY BUREAU 1101 MAIL SERVICE CENTER RALEIGH, NC 27699-1101 | | ☐ ☐ ☐ | TRADE | ☐ | $100.00 |
| 3.245 NORTHLAND WELDING 1190 RANDOLPH RD. DETROIT LAKES, MN 56501 | | ☐ ☐ ☐ | TRADE | ☐ | $465.00 |
| 3.246 NORTHSIDE SECURITY, INC 1815 PROGRESS WAY CLARKSVILLE, IN 47129 | | ☐ ☐ ☐ | TRADE | ☐ | $65.98 |
| 3.247 NOZZLE NOLEN INC 3975 COCONUT RD LAKE WORTH, FL 33461 | | ☐ ☐ ☐ | TRADE | ☐ | $697.38 |
| 3.248 NRAL, INC 76 9TH AVE STE 7 NEW YORK, NY 10011 | | ☐ ☐ ☐ | TRADE | ☐ | $200.00 |
| 3.249 OCCUP HEALTH CENTERS OF NORTH CAROLINA 4104 SURLES CT STE 11 DURHAM, NC 27703 | | ☐ ☐ ☐ | TRADE | ☐ | $400.00 |
| 3.250 OFFICE OF THE STATE FIRE MARSHALL | | ☐ ☐ ☐ | TRADE | ☐ | $120.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| BOILER SAFETY<br>800 SW JACKSON, STE. 104<br>TOPEKA, KS 66612-1216 | | | | | |
| 3.251 OIL EQUIPMENT COMPANY INC.<br>4701 LIEN ROAD<br>MADISON, WI 53704 | | ☐ ☐ ☐ | TRADE | ☐ | $7,794.10 |
| 3.252 OKLAHOMA MAINTENANCE SERVICES<br>2293 COUNTY ROAD 1222<br>BLANCHARD, OK 73010 | | ☐ ☐ ☐ | TRADE | ☐ | $1,325.00 |
| 3.253 ONE CLICK VIRTUAL SUPPORT<br>ONE CLICK VIRTUAL SUPPORT HQ<br>QUEZON CITY, 1127<br>PHILIPPINES | | ☐ ☐ ☐ | TRADE | ☐ | $33,006.80 |
| 3.254 OPTEC DISPLAYS INC.<br>1700 DE SOTO PLACE<br>ONTARIO, CA 91761 | | ☐ ☐ ☐ | TRADE | ☐ | $195.00 |
| 3.255 ORKIN, LLC<br>130 11TH ST. SW<br>HICKORY, NC 28602-2638 | | ☐ ☐ ☐ | TRADE | ☐ | $1,578.95 |
| 3.256 ORLANDO ACE HARDWARE<br>PO BOX DRAWER 770099<br>WINTER GARDEN, FL 34777-0099 | | ☐ ☐ ☐ | TRADE | ☐ | $1,472.89 |
| 3.257 OVERHEAD DOOR COMPANY<br>6215 E. KELLOGG DRIVE<br>WICHITA, KS 67218 | | ☐ ☐ ☐ | TRADE | ☐ | $1,123.39 |
| 3.258 OWEN WATER CONDITIONING, INC.<br>108 TROY COURT<br>VINE GROVE, KY 40175 | | ☐ ☐ ☐ | TRADE | ☐ | $1,131.20 |
| 3.259 PALETZ ROOFING & INSPECTIONS, INC.<br>10428 STATE, RD 84 SUITE # 7<br>DAVIE, FL 33324 | | ☐ ☐ ☐ | TRADE | ☐ | $21,798.00 |
| 3.260 PATRICK CULLEN<br>PATRICK CULLEN 136 COWPER STREET PALO ALTO, CALIFORNIA 94301 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,619.10 |
| 3.261 PATTON'S INC.<br>DEPT 2227<br>PO BOX 122227<br>DALLAS, TX 75312-2227 | | ☐ ☐ ☐ | TRADE | ☐ | $953.15 |
| 3.262 PECO CAR WASH SYSTEMS<br>244 REX BOULEVARD<br>AUBURN HILLS, MI 48326 | | ☐ ☐ ☐ | TRADE | ☐ | $85.71 |
| 3.263 PENNZ ELECTRIC COMPANY, LLC<br>PO BOX 4001<br>ROSWELL, NM 88202 | | ☐ ☐ ☐ | TRADE | ☐ | $4,327.83 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.264 PEPES LANDSCAPING INC<br>6547 S HIGH BLUFF DR<br>WEST VALLEY, UT 84118 | | ☐ ☐ ☐ | TRADE | ☐ | $4,000.00 |
| 3.265 PETROLEUM RESOURCES LLC<br>11564 E CARIBBEAN LN<br>SCOTTSDALE, AZ 85255 | | ☐ ☐ ☐ | TRADE | ☐ | $2,797.40 |
| 3.266 PHILLIP WHITE PLUMBING, LLC<br>1631 LANE RD<br>MT.HOLLY, NC 28120 | | ☐ ☐ ☐ | TRADE | ☐ | $278.20 |
| 3.267 PHILLIPS AIR COMPRESSOR, INC<br>5946 S. WESTERN AVE.<br>CHICAGO, IL 60636 | | ☐ ☐ ☐ | TRADE | ☐ | $5,633.29 |
| 3.268 PIONEER COMMUNICATIONS<br>PO BOX 1220<br>COOKEVILLE, TN 38503-1220 | | ☐ ☐ ☐ | TRADE | ☐ | $270.00 |
| 3.269 PITNEY BOWES<br>PO BOX 981022<br>BOSTON, MA 02298-1022 | | ☐ ☐ ☐ | TRADE | ☐ | $706.12 |
| 3.270 PLACENTIA PM, LLC<br>ATTN: ALBERT KHANZADEH 517<br>17TH STREET, HUNTINGTON<br>BEACH, CA 92648 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $25,209.22 |
| 3.271 PLAYFLY LLC C/O SHOCKER<br>SPORTS PROPERTIES<br>PO BOX 743049<br>LOS ANGELES, CA 90074-3049 | | ☐ ☐ ☐ | TRADE | ☐ | $6,250.00 |
| 3.272 PLEASANT CROSSING PROPERTY<br>OWNERS ASSOCIATION<br>1400 KIRK ROAD, SUITE 110<br>LITTLE ROCK, AR 72223 | | ☐ ☐ ☐ | TRADE | ☐ | $397.44 |
| 3.273 POWER EQUIPMENT COMPANY<br>PO BOX 22077<br>MEMPHIS, TN 38122 | | ☐ ☐ ☐ | TRADE | ☐ | $674.97 |
| 3.274 PREFERRED BUSINESS<br>SOLUTIONS<br>1701 W WALNUT HILL LN<br>IRVING, TX 75038 | | ☐ ☐ ☐ | TRADE | ☐ | $882.57 |
| 3.275 PRESTIGE PEST CONTROL<br>104-A US 80 W<br>POOLER, GA 31322 | | ☐ ☐ ☐ | TRADE | ☐ | $45.00 |
| 3.276 PRIMAX PROPERTIES, LLC<br>C/O MARIE MCLUCAS, 1100 E<br>MOREHEAD STREET,<br>CHARLOTTE, NC 28204 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,313.83 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.277 PRIMERA TOWNE SQUARE II, LLC ATTN: RYAN CLUCK, CFO 8400 BELLEVIEW DR SUITE 125, PLANO, TX 75024 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $24,870.50 |
| 3.278 PRO CLEAN OF LAKE WORTH, INC. C/O GENE MIRVIS 19464 39TH AVE MIAMI, FL | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $18,290.25 |
| 3.279 PRO TECH 1702 S. HIGHWAY 121, STE 406 LEWISVILLE, TX 75067 | | ☐ ☐ ☐ | TRADE | ☐ | $8,258.94 |
| 3.280 PROCESS & POWER INC 1721 CORPORATE AVE MEMPHIS, TN 38132 | | ☐ ☐ ☐ | TRADE | ☐ | $11,558.69 |
| 3.281 PURCLEAN 3315 ORANGE GROVE AVE. NORTH HIGHLANDS, CA 95660 | | ☐ ☐ ☐ | TRADE | ☐ | $2,181.44 |
| 3.282 PYE BARKER FIRE & SAFTEY LLC PO BOX 735358 DALLAS, TX 75373 | | ☐ ☐ ☐ | TRADE | ☐ | $115.87 |
| 3.283 QAT 301 W LUCAS ST FLORENCE, SC 29501 | | ☐ ☐ ☐ | TRADE | ☐ | $2,555.37 |
| 3.284 QUALITY BACKFLOW TESTING, INC. PO BOX 175 WESTERN SPRINGS, IL 60558 | | ☐ ☐ ☐ | TRADE | ☐ | $1,078.80 |
| 3.285 QUENCH USA, INC 630 ALLENDALE ROAD, SUITE 200 KING OF PRUSSIA, PA 19406 | | ☐ ☐ ☐ | TRADE | ☐ | $12,754.18 |
| 3.286 QUICKSUMP 628 E 250 S HEBER CITY, UT 84032 | | ☐ ☐ ☐ | TRADE | ☐ | $4,721.50 |
| 3.287 RANDALL ESCAVATING 533 2ND ST SE GLYNDON, MN 56547 | | ☐ ☐ ☐ | TRADE | ☐ | $18,602.80 |
| 3.288 RASINSKI TOTAL DOOR SERVICE, LLC 4744 MOREHOUSE DR PEQUOT LAKES, MN 56472 | | ☐ ☐ ☐ | TRADE | ☐ | $1,397.58 |
| 3.289 REALTY INCOME CORPORATION PO BOX 103128 ATTN: PORTFOLIO MANAGEMENT PASADENA, CA 91189 | | ☐ ☐ ☐ | TRADE | ☐ | $1,538.56 |
| 3.290 REBIZ LLC 1925 ST. CLAIR 2ND FLOOR CLEVELAND, OH 44114 | | ☐ ☐ ☐ | TRADE | ☐ | $20,640.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.291 RED RIVER LANDSCAPE SERVICES<br>530 S MAPLE ST.<br>WINCHESTER, KY 40391 | | ☐ | ☐ | ☐ | TRADE | ☐ | $2,385.00 |
| 3.292 RED RIVER OIL CO LLC<br>700 PLUM STREET<br>TEXARKANA, TX 75501 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,425.47 |
| 3.293 RED ROCK SERVICE AND SUPPLY DBA PAXTON DISTRIBUTING<br>PO BOX 153<br>PRATTSVILLE, AR 72129 | | ☐ | ☐ | ☐ | TRADE | ☐ | $8,383.85 |
| 3.294 REDDI INDUSTRIES<br>6205 E. KELLOGG DR.<br>WICHITA, KS 67218 | | ☐ | ☐ | ☐ | TRADE | ☐ | $12,687.77 |
| 3.295 REDDI OVERHEAD DOOR<br>6215 E. KELLOGG DRIVE<br>WICHITA, KS 67218 | | ☐ | ☐ | ☐ | TRADE | ☐ | $2,334.55 |
| 3.296 REDDI SERVICES, INC<br>6205 E. KELLOGG DR.<br>WICHITA, KS 67218 | | ☐ | ☐ | ☐ | TRADE | ☐ | $2,400.00 |
| 3.297 REGIONS PEST LLC.<br>11625 CUSTER RD<br>FRISCO, TX 75035 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,291.07 |
| 3.298 RIDGE ENERGY HOLDINGS, LLC<br>853 BRDWAY<br>STE 1120<br>NEW YORK, NY 10003 | | ☐ | ☐ | ☐ | TRADE | ☐ | $2,783.75 |
| 3.299 RITA KIDD<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.300 ROANOKE LANDSCAPES<br>183 SHANE LANE<br>FINCASTLE, VA 24090 | | ☐ | ☐ | ☐ | TRADE | ☐ | $155.00 |
| 3.301 ROANOKE ZIPS LLC<br>1721 BESLEY RD. VIENNA, VA 22182 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $18,852.57 |
| 3.302 ROBERTS ENVIRONMENTAL CONTROL CORP<br>8500 185TH ST<br>TINLEY PARK, IL 60487 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,394.85 |
| 3.303 ROBINSON GLASS, INC<br>7240 EAST 46TH ST<br>TULSA, OK 74145 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,203.00 |
| 3.304 ROCKET PROPERTIES MIDVALE, LLC<br>C/O ROCKET EXPRESS LLC ATTN: JOE AND JANET RUSSEL 1205 E. | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $37,142.28 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| WARM SPRINGS AVE BOISE, ID, 83712 C/O HOLLAND & HART ATTN: JACQUELINE N. WALTON 800 WEST MAIN STREET, SUITE 1750 BOISE, ID, 83702 | | | | | | | |
| 3.305 ROGERS ELECTRICAL CONTRACTORS, INC. 7448A PINE FOREST RD. PENSACOLA, FL 32526 | | ☐ | ☐ | ☐ | TRADE | ☐ | $195.00 |
| 3.306 ROGERS MACHINERY COMPANY, INC. 14650 SW 72ND AVENUE PORTLAND, OR 97224 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,196.93 |
| 3.307 RON WHITES AIR COMPRESSORS SALES INC 4019 S MURRAY AVE ANDERSON, SC 29624 | | ☐ | ☐ | ☐ | TRADE | ☐ | $7,200.68 |
| 3.308 ROPER ELECTRIC CO., INC. PO BOX 3566 SHREVEPORT, LA 71133 | | ☐ | ☐ | ☐ | TRADE | ☐ | $805.00 |
| 3.309 ROSE LAW FIRM 120 EAST FOURTH STREET LITTLE ROCK, AR 72201-2893 | | ☐ | ☐ | ☐ | TRADE | ☐ | $6,669.00 |
| 3.310 ROTO-ROOTER PLUMBING & DRAIN SERVICE 4600 MARSALIS ST. FORT WORTH, TX 76117 | | ☐ | ☐ | ☐ | TRADE | ☐ | $3,313.58 |
| 3.311 ROYCE INDUSTRIES L.C. 1355 W 8040 S WEST JORDAN, UT 84088 | | ☐ | ☐ | ☐ | TRADE | ☐ | $275.63 |
| 3.312 RTS ORCHARDS, LLC 4831 CALLOWAY DRIVE, SUITE 102 BAKERSFIELD, CALIFORNIA 93 312 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $17,957.73 |
| 3.313 RYAN LLC P.O. BOX 848351 DALLAS, TX 75284-8351 | | ☐ | ☐ | ☐ | TRADE | ☐ | $24,290.29 |
| 3.314 RYNO LLC P. O. BOX 973 ROYSE CITY, TX 75189 | | ☐ | ☐ | ☐ | TRADE | ☐ | $1,379.07 |
| 3.315 SALESFORCE, INC. P.O. BOX 203141 DALLAS, TX 75320-3141 | | ☐ | ☐ | ☐ | TRADE | ☐ | $3,077.76 |
| 3.316 SAPPHIRE LAWNCARE & GENERAL CONTRACTING 14827 CAVE SWALLOW SAN ANTONIO, TX 78253 | | ☐ | ☐ | ☐ | TRADE | ☐ | $3,797.50 |
| 3.317 SCR NORTHERN DIVISION | | ☐ | ☐ | ☐ | TRADE | ☐ | $7,596.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 604 LINCOLN AVE. NE<br>ST. CLOUD, MN 56304 | | | | | |
| 3.318 SEABERG SOLAR SALT<br>36160 COUNTY ROAD 66<br>CROSSLAKE, MN 56442 | | ☐ ☐ ☐ | TRADE | ☐ | $2,976.60 |
| 3.319 SECURITY CENTRAL<br>PO BOX 5759<br>STATESVILLE, NC 28687 | | ☐ ☐ ☐ | TRADE | ☐ | $800.04 |
| 3.320 SECURITY LOCK AND KEY, INC.<br>3736 FRANKLIN RD SW<br>ROANOKE, VA 24014 | | ☐ ☐ ☐ | TRADE | ☐ | $306.16 |
| 3.321 SECURITY SYSTEMS, INC.<br>PO BOX 1120<br>RADCLIFF, KY 40159 | | ☐ ☐ ☐ | TRADE | ☐ | $578.76 |
| 3.322 SHADOW EQUIPMENT<br>590 KILDEER DR.<br>BOLINGBROOK, IL 60440 | | ☐ ☐ ☐ | TRADE | ☐ | $129,583.67 |
| 3.323 SHAW BROS. WELDING<br>1105 E BELKNAP<br>FORT WORTH, TX 76102 | | ☐ ☐ ☐ | TRADE | ☐ | $81.19 |
| 3.324 SHAWN MCGAVOCK<br>ATTN: PLAINTIFF'S COUNSEL:<br>CORNELIUS KEARNS, 223 SOUTH<br>5TH ST., STE 230<br>LOUISVILLE, KY 40202 | | ☑ ☑ ☑ | WORKERS' COMPENSATION & GENERAL LITIGATION | ☐ | UNDETERMINED |
| 3.325 SHELTON'S WATER, INC.<br>2708 E RANDOL MILL RD<br>ARLINGTON, TX 76011 | | ☐ ☐ ☐ | TRADE | ☐ | $573.73 |
| 3.326 SHRED-IT USA<br>28883 NETWORK PLACE<br>CHICAGO, IL 60673-1288 | | ☐ ☐ ☐ | TRADE | ☐ | $121.83 |
| 3.327 SIMPLICITY LANDSCAPE & DESIGN<br>3104 GILMORE TRACE<br>LEXINGTON, KY 40511 | | ☐ ☐ ☐ | TRADE | ☐ | $14,028.83 |
| 3.328 SIMPSON ELECTRIC CO., INC.<br>10 LYNNWOOD DR<br>LITTLE ROCK, AR 72206 | | ☐ ☐ ☐ | TRADE | ☐ | $1,132.70 |
| 3.329 SKYLINE EQUIPMENT, LLC<br>6525 CUNNINGHAM RD<br>BUILDING C<br>HOUSTON, TX 77041 | | ☐ ☐ ☐ | TRADE | ☐ | $724.57 |
| 3.330 SLAM MARKETING, LLC<br>619 HAYWOOD RD<br>ASHEVILLE, NC 28806 | | ☐ ☐ ☐ | TRADE | ☐ | $250.00 |
| 3.331 SONNY'S ENTERPRISES, LLC<br>5870 HIATUS RD | | ☐ ☐ ☐ | TRADE | ☐ | $1,118,065.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| TAMARAC, FL 33321 | | | | | |
| 3.332 SOUTH GROVE PLAZA<br>7562 MOUNTAIN GROVE DRIVE<br>KNOXVILLE, TN 37920 | | ☐ ☐ ☐ | TRADE | ☐ | $4,320.00 |
| 3.333 STALEY ELECTRIC LLC<br>3400 J.E. DAVIS DR<br>LITTLE ROCK, AR 72209 | | ☐ ☐ ☐ | TRADE | ☐ | $3,101.77 |
| 3.334 STEINWORKS WELDING AND<br>MECHANICAL<br>2633 NORTH ST.<br>GRANITE CITY, IL 62040 | | ☐ ☐ ☐ | TRADE | ☐ | $4,013.52 |
| 3.335 STEP SAVER INC<br>1917 WEST 2425 SOUTH<br>WOODS CROSS, UT 84087 | | ☐ ☐ ☐ | TRADE | ☐ | $366.65 |
| 3.336 STEPSAVER, INC<br>1917 WEST 2425 SOUTH<br>WOODS CROSS, UT 84087 | | ☐ ☐ ☐ | TRADE | ☐ | $258.03 |
| 3.337 STOP FIRE SALES & SERVICE<br>PO BOX 11416<br>PENSACOLA, FL 32524-1416 | | ☐ ☐ ☐ | TRADE | ☐ | $87.00 |
| 3.338 STORE CAPITAL ACQUISITIONS,<br>LLC.<br>8377 E. HARTFORD DRIVE,<br>SUITE 100<br>SCOTTSDALE, AZ 85255 | | ☐ ☐ ☐ | TRADE | ☐ | $4,314.71 |
| 3.339 STORMWATER SOLUTIONS USA,<br>INC<br>PO BOX 22153<br>KNOXVILLE, TN 37933 | | ☐ ☐ ☐ | TRADE | ☐ | $1,120.00 |
| 3.340 STRAIGHT UP ELECTRICAL TX<br>LLC<br>1845 PRECINCT LINE ROAD,<br>SUITE 216<br>HURST, TX 76054 | | ☐ ☐ ☐ | TRADE | ☐ | $12,404.06 |
| 3.341 STRIPE, INC<br>354 OYSTER POINT BLVD<br>SOUTH SAN FRANCISCO, CA<br>94080 | | ☐ ☐ ☐ | TRADE | ☐ | $126,661.70 |
| 3.342 STURDIVANT'S MECHANICAL LLC<br>PO BOX 226<br>SPRINGDALE, AR 72765-0226 | | ☐ ☐ ☐ | TRADE | ☐ | $87.60 |
| 3.343 SUMMITMEDIA LLC<br>612 S. 4TH STREET<br>SUITE 100<br>LOUISVILLE, KY 40202 | | ☐ ☐ ☐ | TRADE | ☐ | $750.00 |
| 3.344 SUN COAST HYDRAULIC ELECT<br>MFG INC.<br>4130 NORTH CANAL STREET | | ☐ ☐ ☐ | TRADE | ☐ | $3,905.49 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| JACKSONVILLE, FL 32209 | | | | | |
| 3.345 SUPERIOR ENVIRONMENTAL SOLUTIONS PO BOX 3004 SUMMERVILLE, SC 29484 | | ☐ ☐ ☐ | TRADE | ☐ | $300.00 |
| 3.346 TALENTCARE, LLC 1108 LAVACA STREET, SUITE 110-111 AUSTIN, TX 78701 | | ☐ ☐ ☐ | TRADE | ☐ | $30,016.50 |
| 3.347 TAMBOURINE 100 W. CYPRESS CREEK RD. SUITE 550 FORT LAUDERDALE, FL 33309 | | ☐ ☐ ☐ | TRADE | ☐ | $12,400.00 |
| 3.348 TANGO ANALYTICS, LLC 9797 ROMBAUER RD. SUITE 450 DALLAS, TX 75019 | | ☐ ☐ ☐ | TRADE | ☐ | $10,334.25 |
| 3.349 TENNESSEE B&E UNIT 220 FRENCH LANDING DRIVE 2ND FLOOR NASHVILLE, TN 37243 | | ☐ ☐ ☐ | TRADE | ☐ | $315.00 |
| 3.350 TERMINIX PO BOX 2627 COLUMBIA, SC 29202 | | ☐ ☐ ☐ | TRADE | ☐ | $1,076.28 |
| 3.351 THOROGOOD COOLING AND HEATING P. O. BOX 51 JEFFERSON, GA 30549 | | ☐ ☐ ☐ | TRADE | ☐ | $170.00 |
| 3.352 TIERPOINT, LLC PO BOX 82670 LINCOLN, NE 68501-2670 | | ☐ ☐ ☐ | TRADE | ☐ | $262.35 |
| 3.353 TIERRA ENVIRONMENTAL SERVICES, INC. 3821 INDIANAPOLIS BLVD. EAST CHICAGO, IN 46312 | | ☐ ☐ ☐ | TRADE | ☐ | $11,094.00 |
| 3.354 TITAN PLUMBING PROS 1922 CHOATE PKWY SUITE 141 CELINA, TX 75009 | | ☐ ☐ ☐ | TRADE | ☐ | $525.00 |
| 3.355 TJH CONSTRUCTION 222 TINGLEY ST. SAN FRANCISCO, CA 94112 | | ☐ ☐ ☐ | TRADE | ☐ | $884.00 |
| 3.356 TOTAL FIRE & SAFETY INC. PO BOX 1939 LOWELL, AR 72745 | | ☐ ☐ ☐ | TRADE | ☐ | $745.46 |
| 3.357 TOWN & COUNTRY PLUMBING, LLC 1201 N DIXIELAND ST | | ☐ ☐ ☐ | TRADE | ☐ | $252.45 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| ROGERS, AR 72756 | | | | | |
| 3.358 TOWNLEY CENTER COUNCIL OF OWNERS, INC. 1255 PROVIDENCE PLACE PKWY SUITE 250 LEXINGTON, KY 40511 | | ☐ ☐ ☐ | TRADE | ☐ | $686.17 |
| 3.359 TSS, INC. 21000 HOOVER RD. WARREN, MI 48089 | | ☐ ☐ ☐ | TRADE | ☐ | $6,587.51 |
| 3.360 TWEETON REFRIGERATION, INC 1106 8TH ST SE DETRIOT LAKES, MN 56501 | | ☐ ☐ ☐ | TRADE | ☐ | $4,035.74 |
| 3.361 UK KIDS CAR WASH LLC C/O MR. JAMES M. COFFEY III 466 RIVER STREET NORWELL, MA 02061 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $20,274.74 |
| 3.362 UNITED ELECTRIC CO. INC. PO BOX 32160 DEPARTMENT #165 LOUISVILLE, KY 40232 | | ☐ ☐ ☐ | TRADE | ☐ | $6,603.93 |
| 3.363 UNITED SURVEILLANCE ASSOC, INC 153 HIGHTOWER TRAIL OXFORD, GA 30054 | | ☐ ☐ ☐ | TRADE | ☐ | $180.00 |
| 3.364 VACUTECH LLC 1350 HI TECH DRIVE SHERIDAN, WY 82801 | | ☐ ☐ ☐ | TRADE | ☐ | $857.73 |
| 3.365 VAUGHAN INDUSTRIES, INC 8490 LYNDON ST DETROIT, MI 48238 | | ☐ ☐ ☐ | TRADE | ☐ | $7,112.32 |
| 3.366 VELOCITY WATER WORKS, LLC 100 E KELSO RD KAUKAUNA, WI 54130 | | ☐ ☐ ☐ | TRADE | ☐ | $321.93 |
| 3.367 VICTORY PLUMBING LLC PO BOX 13349 MAUMELLE, AR 72113 | | ☐ ☐ ☐ | TRADE | ☐ | $7,608.47 |
| 3.368 VINES RESTORATION, PLUMBING & HVAC 489 MYRTLE RIDGE DR CONWAY, SC 29526 | | ☐ ☐ ☐ | TRADE | ☐ | $32,001.78 |
| 3.369 VORTEX DOORS, LLC LOCKBOX SERVICES 846952, 3440 FLAIR DRIVE EL MONTE, CA 91731 | | ☐ ☐ ☐ | TRADE | ☐ | $1,643.78 |
| 3.370 WASHIFY SERVICES LLC 16 SCONTICUT NECK RD #386 FAIRHAVEN, MA 02719 | | ☐ ☐ ☐ | TRADE | ☐ | $771.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.371 WATER SPECIALTIES, INC.<br>4118 SOUTH 500 WEST<br>MURRAY, UT 84123 | | ☐ ☐ ☐ | TRADE | ☐ | $5,157.60 |
| 3.372 WEBB CREEK PS<br>285 BRIDGE ROAD<br>ELLENBORO, NC 28040 | | ☐ ☐ ☐ | TRADE | ☐ | $700.00 |
| 3.373 WELCOMEMAT SOLUTIONS LLC<br>540 DEVALL DRIVE<br>STE 301<br>AUBURN, AL 36832 | | ☐ ☐ ☐ | TRADE | ☐ | $589.45 |
| 3.374 WEST TECH BOILER WORKS, INC.<br>PO BOX 44206<br>BOISE, ID 83711 | | ☐ ☐ ☐ | TRADE | ☐ | $3,677.70 |
| 3.375 WESTLAKE HARDWARE INC<br>P O BOX 219370<br>KANSAS, MO 64121 | | ☐ ☐ ☐ | TRADE | ☐ | $2,972.83 |
| 3.376 WILL LACKEY'S THE GOAT, INC<br>4914 LUNA POINT<br>HICKORY, NC 28601 | | ☐ ☐ ☐ | TRADE | ☐ | $1,280.00 |
| 3.377 WINDER HIGHWAY, LLC (4040)<br>C/O GENE MIRVIS 19464 39TH<br>AVENUE MIAMI, FL 33160 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $18,457.47 |
| 3.378 WINDY HILL WATER PARK, INC<br>C/O CARROLL ROGERS 306<br>OCEAN VIEW DR. MYRTLE BEACH,<br>SC 49272 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,350.00 |
| 3.379 WORRY FREE SALT SERVICE, INC.<br>407 N. HIGHLAND AVENUE<br>ELMHURST, IL 60126 | | ☐ ☐ ☐ | TRADE | ☐ | $29,034.49 |
| 3.380 WOVEN BRANDS LLC<br>6304 GUILFORD AVE, STE A<br>INDIANAPOLIS, IN 46220 | | ☐ ☐ ☐ | TRADE | ☐ | $44,000.00 |
| 3.381 YARDSTARS LAWN CARE<br>4941 RELLEUM<br>CINCINNATI, OH 45238 | | ☐ ☐ ☐ | TRADE | ☐ | $819.28 |
| 3.382 YEXT, INC<br>61 9TH AVE<br>NEW YORK, NY 10011 | | ☐ ☐ ☐ | TRADE | ☐ | $74,189.93 |
| 3.383 YORK PLUMBING & MECHANICAL, INC.<br>PO BOX 471886<br>TULSA, OK 74147 | | ☐ ☐ ☐ | TRADE | ☐ | $95.00 |
| 3.384 ZEKE'S WELDING AND REPAIR LLC<br>14945 330TH AVE<br>DETROIT LAKES, MN 56501 | | ☐ ☐ ☐ | TRADE | ☐ | $507.38 |
| 3.385 ZENDESK, INC. | | ☐ ☐ ☐ | TRADE | ☐ | $22,721.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims | | | | | | |
|---------|-------------------|---|---|---|---|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 989 MARKET ST. SAN FRANCISCO, CA 94103 | | | | | | | |
| 3.386 ZIPS CONWAY, LLC ATTN: DAN MICHAEL, ANTHONY ZIRILLE, BRETT OVERMAN, GEORGE HUBER C/O EQUITY INVESTMENT GROUP, INC. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN, 46802 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $27,794.79 |
| 3.387 ZIPS JETT 1, LLC ATTN: ANTHONY M. ZIRILLE, DAN MICHAEL, GEORGE HUBER 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $29,533.12 |
| 3.388 ZIPS JETT 2, LLC ATTN: ANTHONY M. ZIRILLE, DAN MICHAEL, GEORGE HUBER 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $29,533.12 |
| 3.389 ZIPS PATTERSON STREET, LLC ATTN: ANTHONY M. ZIRILLE, DAN MICHAEL, GEORGE HUBER 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $45,838.97 |
| 3.390 ZIPS ROSWELL I, LLC; AND ZIPS ROSWELL II, LLC ATTN: ANTHONY M. ZIRILLE, DAN MICHAEL, GEORGE HUBER 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $11,782.79 |
| 3.391 ZIPS ROSWELL I, LLC; AND ZIPS ROSWELL II, LLC ATTN: DAN MICHAEL, ANTHONY ZIRILLE, BRETT OVERMAN, GEORGE HUBER C/O EQUITY INVESTMENT GROUP, INC. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN, 46802 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $21,882.33 |
| 3.392 ZRE DIXIE OUTPARCEL, LLC 127 WEST BERRY STREET SUITE 300 FORT WAYNE, INDIANA 46802 | | ☐ | ☐ | ☐ | ACCESS EASTMENT AGREEMENT | ☐ | $2,122.73 |
| 3.393 ZRE PENSACOLA, LLC 127 WEST BERRY STREET SUITE 300 FORT WAYNE, INDIANA 46802 | | ☐ | ☐ | ☐ | REAL PROPERTY LEASE | ☐ | $25,153.25 |

| 3. Total: All Creditors with NONPRIORITY Unsecured Claims | $6,145,892.44 + UNDETERMINED |
|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.   **Add the amounts of priority and nonpriority unsecured claims.**

| | |
|---|---|
| 5a.  **Total claims from Part 1** | **$0.00**<br>+ UNDETERMINED |
| 5b.  **Total claims from Part 2** | **$6,145,892.44**<br>+ UNDETERMINED |
| 5c.  **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **$6,145,892.44**<br>+ UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Zips Car Wash, LLC |
| United States Bankruptcy Court: | the Northern District of Texas Dallas Division |
| Case Number (if known): | 25-80069-11 (MVL) |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |
| 2.1 PURCHASE AND SALE AGREEMENT | | | ☐ | 3005 JUSTIN ROAD LLC | ATTN: JAMES BENTON<br>4420 VILLA DR<br>FLOWER MOUND, TX 75028 |
| 2.2 PURCHASE AND SALE AGREEMENT | | | ☐ | 4 SEASONS CARWASH MOORHEAD LLC | C/O NATHAN PIERSON<br>15016 N 49TH ST<br>SCOTTSDALE, AZ 85254 |
| 2.3 LEASE AGREEMENT DATED MARCH 9, 2018, AS AMENDED | | | ☐ | 4040 WINDER HIGHWAY, LLC | C/O GENE MIRVIS 19464 39TH<br>AVENUE MIAMI, FL 33160 |
| 2.4 PLATFORM SOFTWARE AND SERVICES AGREEMENT | | | ☐ | AMP MEMBERSHIPS LLC | ATTN: GENERAL COUNSEL<br>7005 E 46TH AVE DR<br>UNIT B<br>DENVER, CO 80216 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.5 SERVICE LETTER AGREEMENT WITH TERMS & CONDITIONS | | | ☐ | ARMANINO LLP | ATTN: GENERAL COUNSEL PO BOX 206700 DALLAS, TX 75320 |
| 2.6 PURCHASE AND SALE AGREEMENT | | | ☐ | ARNOLD SCOTT HAMRE | ATTN: GENERAL COUNSEL 2037 WB CLARK RD CREEDMOOR, NC 27522 |
| 2.7 SERVICE AGREEMENT | | | ☐ | ARTESIAN WATER | ATTN: GENERAL COUNSEL 2214 PADDOCK WAY STE 150 GRAND PRAIRIE, TX 75050 |
| 2.8 SERVICES CONTRACT | | | ☐ | ASCEND TECHNOLOGIES LLC D/B/A EDAFIO TECHNOLOGY PARTNERS | ATTN: GENERAL COUNSEL 1000 W MARKHAM ST STE 110 LITTLE ROCK, AR 72201 |
| 2.9 EMPLOYMENT AGREEMENT | | | ☐ | ASHISH PAREEK | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.10 COMPENSATION AGREEMENT | | | ☐ | ASHISH PAREEK | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.11 CONSULTING AGREEMENT | | | ☐ | ATLANTIC STREET CAPITAL ADVISORS INC | ATTN: BRYAN BEVIN 16415 ADDISON RD STE 655 ADDISON, TX 75001 |
| 2.12 RESTATED LEASE DATED DECEMBER 29, 2016, AS AMENDED | | | ☐ | B&C GRAND STRAND PROPERTIES, LLC | ATTN: LEASE ADMINISTRATION P.O. BOX 7577 MYRTLE BEACH, SOUTH CAROLINA 29572 |
| 2.13 CPC CHEMICAL AGREEMENT, AS AMENDED | | | ☐ | BAKER EQUIPMENT & SUPPLY INC | ATTN: GENERAL COUNSEL 8912 CHANCELLOR ROW DALLAS, TX 75247 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.14 LEASE AGREEMENT DATED JANUARY 17, 2020, AS AMENDED | | | ☐ | BARTMART II, LLC | P.O. BOX 7842 |
| 2.15 COMPENSATION AGREEMENT | | | ☐ | BASEM AYBEF | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.16 LEASE DATED AUGUST 28, 2018, AS AMENDED | | | ☐ | BBR OIL IX, LLC | ATTN:BRIAN COOK 2769 PARKERS LANDING RD., MOUNT PLEASANT, SC 29466 |
| 2.17 PURCHASE AND SALE AGREEMENT | | | ☐ | BIG WAVE XPRESS INC | ATTN: JIM WORTHAN 905 S WHITE SANDS BLVD ALAMOGORDO, NM 88310 |
| 2.18 ASSET PURCHASE AND SALE AGREEMENT | | | ☐ | BLANTON COMMERCIAL DEVELOPMENT LLC | ATTN: R DANIEL BLANTON, JR 1526 MONTE SANO AVE AUGUSTA, GA 30904 |
| 2.19 LAND AND BUILDING LEASE AGREEMENT DATED MAY 2, 2019, AS AMENDED | | | ☐ | BLVY PARTNERS CLTZ TYVOLA, LLC | ATTN: CYNTHIA M. DALY 1901 MAIN STREET LAKE COMO, NJ 07719 |
| 2.20 LAND AND BUILDING LEASE AGREEMENT DATED MAY 2, 2019, AS AMENDED | | | ☐ | BLVY PARTNERS CLTZ WILKINSON, LLC | ATTN: CYNTHIA M. DALY 1901 MAIN STREET LAKE COMO, NJ 07719 |
| 2.21 RESTATED MASTER LEASE AGREEMENT DATED OCTOBER 24, 2023, AS AMENDED | | | ☐ | BROADSTONE ZCW PORTFOLIO, LLC | ATTN: PORTFOLIO MANAGER 800 CLINTON SQUIARE ROCHESTER NY 14604 |
| 2.22 MASTER LEASE AGREEMENT DATED DECEMBER 27, 2017, AS AMENDED | | | ☐ | BROADSTONE ZCW PORTFOLIO, LLC | ATTN: PORTFOLIO MANAGER 800 CLINTON SQUIARE ROCHESTER NY 14604 |
| 2.23 MASTER LEASE AGREEMENT DATED JULY 17, 2018, AS AMENDED | | | ☐ | BROADSTONE ZCW PORTFOLIO, LLC | ATTN: PORTFOLIO MANAGER 800 CLINTON SQUIARE ROCHESTER NY 14604 |
| 2.24 MARKETING AND SPONSORSHIP AGREEMENT | | | ☐ | BRONCO SPORTS PROPERTIES LLC | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

| Part 1: |
| --- |

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | C/O LEARFIELD COMMUNICATIONS LLC<br>PO BOX 843038<br>KANSAS CITY, MO 64184 |
| 2.25  SIGN LICENSE AGREEMENT | | | ☐ | CANEY HOLDINGS LLC | ATTN: ASSET MANAGER<br>PO BOX 34584<br>HOUSTON, TX 77234 |
| 2.26  LEASE AGREEMENT DATED DECEMBER 13, 2018, AS AMENDED | | | ☐ | CAR W, LLC | LITTLE ROCK, AR 72217 |
| 2.27  PURCHASE AND SALE AGREEMENT, AS AMENDED | | | ☐ | CAR WASH ASSOCIATES OF ST PETERS LLC | ATTN: JOHN SHULLMAN<br>1701 WEST HILLSBORO BLVD<br>STE 104<br>DEERFIELD BEACH, FL 33442 |
| 2.28  CUSTOMER SERVICE AGREEMENT | | | ☐ | CAROLINA WASTE & RECYCLING LLC | ATTN: GENERAL COUNSEL<br>4285 PACE ST<br>NORTH CHARLESTON, SC 29405 |
| 2.29  PURCHASE AND SALE AGREEMENT | | | ☐ | CCW GSO INC | ATTN: JOSH MOORE<br>1124 CEDAR FARM TRL<br>FUQUAY-VARINA, NC 27526 |
| 2.30  PURCHASE AGREEMENT - BROADWAY PA | | | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL<br>14201 SOVEREIGN RD<br>STE 101<br>FORT WORTH, TX 76155 |
| 2.31  PURCHASE AGREEMENT - GREG LAG SIGN PA | | | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL<br>14201 SOVEREIGN RD<br>STE 101<br>FORT WORTH, TX 76155 |
| 2.32  PURCHASE AGREEMENT - LIMESTONE SIGN PA | | | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL<br>14201 SOVEREIGN RD<br>STE 101 |

Zips Car Wash, LLC    Case 25-80069-mvl11   Doc 127   Filed 02/25/25   Entered 02/25/25 21:35:08   Desc    Case Number: 25-80069-11 (MVL)

Main Document    Page 112 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FORT WORTH, TX 76155 |
| 2.33 PURCHASE AGREEMENT - NEW CIRCLE SIGN PA | | | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 14201 SOVEREIGN RD STE 101 FORT WORTH, TX 76155 |
| 2.34 PURCHASE AGREEMENT - 8250 PINELLAS DR BLUFFTON, SC | | | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 14201 SOVEREIGN RD STE 101 FORT WORTH, TX 76155 |
| 2.35 PURCHASE AGREEMENT - RICHMOND ROAD SIGN PA | | | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 14201 SOVEREIGN RD STE 101 FORT WORTH, TX 76155 |
| 2.36 DISPLAY LEASE AGREEMENT | | | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 14201 SOVEREIGN RD STE 101 FORT WORTH, TX 76155 |
| 2.37 PURCHASE AGREEMENT - SHARKEY SIGN PA | | | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 14201 SOVEREIGN RD STE 101 FORT WORTH, TX 76155 |
| 2.38 MASTER SERVICES AGREEMENT | | | ☐ | CHANDLER SIGNS LLC AND PATTISON SIGN GROUP INC | ATTN: GENERAL COUNSEL 520 WEST SUMMIT HILL DR UNIT 702 KNOXVILLE, TN 37902 |
| 2.39 SAFETY AND EFFICIENCY AGREEMENT | | | ☐ | CHAPMAN HEATING AND COOLING | ATTN: GENERAL COUNSEL 1209 TRUMAN PARK DR LOUISVILLE, KY 40245 |
| 2.40 SAFETY AND EFFICIENCY AGREEMENT | | | ☐ | CHAPMAN HEATING AND COOLING | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | A DIVISION OF CHAPMAN ENGINEERING 1209 TRUMAN PARK DR LOUISVILLE, KY 40245 |
| 2.41 SAFETY AND EFFICIENCY AGREEMENT - BRECKENRIDGE | | | ☐ | CHAPMAN HEATING AND COOLING | ATTN: GENERAL COUNSEL A DIVISION OF CHAPMAN ENGINEERING 1209 TRUMAN PARK DR LOUISVILLE, KY 40245 |
| 2.42 SAFETY AND EFFICIENCY AGREEMENT - CANE RUN | | | ☐ | CHAPMAN HEATING AND COOLING | ATTN: GENERAL COUNSEL A DIVISION OF CHAPMAN ENGINEERING 1209 TRUMAN PARK DR LOUISVILLE, KY 40245 |
| 2.43 SAFETY AND EFFICIENCY AGREEMENT - CLARKSVILLE | | | ☐ | CHAPMAN HEATING AND COOLING | ATTN: GENERAL COUNSEL A DIVISION OF CHAPMAN ENGINEERING 1209 TRUMAN PARK DR LOUISVILLE, KY 40245 |
| 2.44 SIGNED ORDER AGREEMENT | | | ☐ | CHATMETER INC | ATTN: GENERAL COUNSEL 225 BROADWAY STE 2200 SAN DIEGO, CA 92101 |
| 2.45 ASSET PURCHASE AGREEMENT | | | ☐ | CHICAGO TITLE INSURANCE COMPANY | ATTN: TOM MEIER 10 SOUTH LASALLE ST STE 3100 CHICAGO, IL 60603 |
| 2.46 SERVICE ORDER | | | ☐ | CISION US INC | ATTN: GENERAL COUNSEL 300 S RIVERSIDE PLAZA CHICAGO, IL 60606 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.47 PURCHASE AND SALES AGREEMENT | | | ☐ | CLEAN GUYS LLC | ATTN: WILLIAM MERCKEL 790 MILLSHORE DR CHULUOTA, FL 32766 |
| 2.48 CPC CHEMICAL AGREEMENT, AS AMENDED | | | ☐ | CLEANING SYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 5606 DE PERE, WI 54115 |
| 2.49 SIGNED ORDER AGREEMENT | | | ☐ | CONCUR TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 601 108TH AVE NE STE 1000 BELLEVUE, WA 98004 |
| 2.50 SERVICES AGREEMENT IN SEPTEMBER 7TH 2021, AS AMENDED | | | ☐ | CORCENTRIC PAYMENT LLC | ATTN: GENERAL COUNSEL 62861 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2.51 LEASE AGREEMENT DATED DECEMBER 8, 2021, AS AMENDED | | | ☐ | COUNTY ORCHARD ESTATES, INC. | ATTENTION: DAVID BURTON 277 LA COLINA DRIVE, REDLANDS, CA 92374 |
| 2.52 LEASE AGREEMENT DATED DECEMBER 8, 2021, AS AMENDED | | | ☐ | COUNTY ORCHARD ESTATES, INC. | ATTENTION: DAVID BURTON 277 LA COLINA DRIVE, REDLANDS, CA 92374 |
| 2.53 PROFESSIONAL SERVICE AGREEMENT | | | ☐ | CRESTWOOD ASSOCIATES LLC | ATTN: GENERAL COUNSEL 1501 E WOODFIELD RD STE 113E SCHAUMBURG, IL 60173 |
| 2.54 LEASE AGREEMENT DATED MAY 25, 2021, AS AMENDED | | | ☐ | CYARK SILOAM LLC | ATTN: ELIZABETH YOUNG 1404 JEAN ST., SPRINGDALE, AR 72762 |
| 2.55 MASTER SERVICES AGREEMENT | | | ☐ | CYBERGUARD COMPLIANCE, LLP | 6720 N. HAUALAPAI WAY SUITE 145-306 LAS VEGAS, NV 89149 |
| 2.56 COMPENSATION AGREEMENT | | | ☐ | CYRIAC THOMAS | 8400 BELLEVIEW DR., SUITE 210 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PLANO, TX 75024 |
| 2.57  COMPENSATION AGREEMENT | | | ☐ | DAVID MILLER | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.58  EMPLOYMENT AGREEMENT | | | ☐ | DAVID MILLER | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.59  LETTER AGREEMENT RE: SPONSORSHIP AND ADVERTISING | | | ☐ | DBH OKC LLC | ATTN: GENERAL COUNSEL 2 MICKEY MANTLE DR OKLAHOMA CITY, OK 73104 |
| 2.60  ENGAGEMENT AGREEMENT | | | ☐ | DELOITTE & TOUCHE LLP | ATTN: GENERAL COUNSEL 2200 ROSS AVE STE #1600 DALLAS, TX 75201 |
| 2.61  LEASE AGREEMENT DATED APRIL 15, 2019, AS AMENDED | | | ☐ | DNA MIRACLE PROPERTIES, LLC | 224 BRAMERTON COURT FRANKLIN, TN 37069 |
| 2.62  SERVICE ORDER | | | ☐ | DOMO INC | ATTN: FINANCE DEPARTMENT 802 E 1050 S AMERICAN FORK, UT 84003 |
| 2.63  SUBSCRIPTION SERVICE ORDER ARGREEMENT | | | ☐ | DOMO INC | ATTN: FINANCE DEPARTMENT 802 E 1050 S AMERICAN FORK, UT 84003 |
| 2.64  PURCHASE AND SALE AGREEMENT | | | ☐ | DXO CONSULTING LLC | ATTN: KENT MCKERN 212 PENINSULA CT GRANBURY, TX 76048 |
| 2.65  SALES ORDER AGREEMENT | | | ☐ | ECO-TECH LLC | ATTN: GENERAL COUNSEL PO BOX 36557 LOUISVILLE, KY 40233 |
| 2.66  PURCHASE AND SALES AGREEMENT | | | ☐ | EMKO PROPERTIES, INC. | 590 KILDEER DR. |

Zips Car Wash, LLC     Case 25-80069-mvl11    Doc 127    Filed 02/25/25    Entered 02/25/25 21:35:08    Desc     Case Number: 25-80069-11 (MVL)

Main Document     Page 116 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BOLINGBROOK, IL 60440 |
| 2.67 RESTATED MASTER LEASE AGREEMENT DATED SEPTEMBER 29, 2017, AS AMENDED | | | ☐ | EXP WASH RE PORTFOLIO OWNER I, LLC | ATTN: HILLARY HAI 47 HULFISH STREET, SUITE # 210 PRINCETON, NJ 08542 |
| 2.68 LEASE AGREEMENT DATED SEPTEMBER 9, 2019, AS AMENDED | | | ☐ | F.M. HAMMAD IRREVOCABLE TRUST | 4729 LENNON AVE. ARLINGTON, TEXAS 76016 |
| 2.69 PURCHASE AND SALE AGREEMENT | | | ☐ | FAST LANE CAR WASH | ATTN: GENERAL COUNSEL 169 STATE RD # 1 BENSALEM, PA 19020 |
| 2.70 PURCHASE AND SALE AGREEMENT | | | ☐ | FAST TRAC CAR WASH 3 LLC | ATTN: MARK HOUSTON 5678 HARBORMIST DR POWDER SPRINGS, GA 30127 |
| 2.71 U.S. CORPORATE ACCOUNT PROGRAM AGREEMENT | | | ☐ | FEDEX OFFICE AND PRINT SERVICES INC | ATTN: GENERAL COUNSEL 7900 LEGACY DR PLANO, TX 75024 |
| 2.72 PURCHASE AND SALE AGREEMENT | | | ☐ | FIRE STATION EXPRESS CAR WASH LLC | ATTN: WALTER TAMBKE 1741 ATLANTA HWY BOGART, GA 30622 |
| 2.73 PURCHASE AND SALE AGREEMENT | | | ☐ | FND LLC | ATTN: HAROLD D HOFFMAN, JR PO BOX 2550 COVINGTON, GA 30015 |
| 2.74 PURCHASE AND SALE AGREEMENT | | | ☐ | FOUR SEASONS CARWASH ALEXANDRIA LLC | C/O NATHAN PIERSON 15016 N 49TH ST SCOTTSDALE, AZ 85254 |
| 2.75 PURCHASE AND SALE AGREEMENT | | | ☐ | FOUR SEASONS CARWASH BAXTER LLC | C/O NATHAN PIERSON 15016 N 49TH ST SCOTTSDALE, AZ 85254 |
| 2.76 RESTATED LEASE AGREEMENT DATED NOVEMBER 8, 2023, AS AMENDED | | | ☐ | FOWLER PROPERTY INVESTMENTS, LP | 2201 FRANCISCO DR, #140-584 EL DORADO HILLS, CA 95762 |

Zips Car Wash, LLC    Case 25-80069-mvl11    Doc 127    Filed 02/25/25    Entered 02/25/25 21:35:08    Desc    Case Number: 25-80069-11 (MVL)

Main Document    Page 117 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.77 ASSET PURCHASE AGREEMENT | | | ☐ | FSA DEVELOPMENT GA2 LLC | ATTN: MANAGER 44 FAITH DR JEFFERSON, GA 30549 |
| 2.78 ASSET PURCHASE AGREEMENT | | | ☐ | FSA DEVELOPMENT GA4 LLC | ATTN: GENERAL COUNSEL 44 FAITH DR JEFFERSON, GA 30549 |
| 2.79 DEED OF LEASE DATED NOVEMBER 15, 2018, AS AMENDED | | | ☐ | FSC ZCW LYNCHBURG VA, LLC | ATTN: CYNTHIA M. DALY 1901 MAIN STREET LAKE COMO, NJ 07719 |
| 2.80 DEED OF LEASE DATED NOVEMBER 15, 2018, AS AMENDED | | | ☐ | FSC ZCW ROANOKE VA, LLC | ATTN: CYNTHIA M. DALY 1901 MAIN STREET LAKE COMO, NJ 07719 |
| 2.81 ENERGY SAVINGS AGREEMENT, AS AMENDED | | | ☐ | FUTURE ENERGY SOLUTIONS CONTRACTS NO 1 LLLP | ATTN: GENERAL COUNSEL PROSPECT PARK 5400 NW 35TH AVE FORT LAUDERDALE, FL 33309 |
| 2.82 ENERGY SAVINGS AGREEMENT, AS AMENDED | | | ☐ | FUTURE ENERGY SOLUTIONS MAINTENANCE LLC | ATTN: GENERAL COUNSEL PROSPECT PARK 5400 NW 35TH AVE FORT LAUDERDALE, FL 33309 |
| 2.83 LEASE AGREEMENT DATED MARCH 14, 2019, AS AMENDED | | | ☐ | GBH BRENTWOOD BOULEVARD, LLC | ATTN: ANTHONY M. ZIRILLE, ESQ. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 |
| 2.84 LEASE AGREEMENT DATED MARCH 14, 2019, AS AMENDED | | | ☐ | GBH PAGE AVENUE, LLC | ATTN: ANTHONY M. ZIRILLE, ESQ. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 |
| 2.85 LEASE AGREEMENT DATED MARCH 14, 2019, AS AMENDED | | | ☐ | GBH SOUTHERN MANOR DRIVE, LLC | ATTN: ANTHONY M. ZIRILLE, ESQ. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 |
| 2.86 LEASE AGREEMENT DATED MARCH 14, 2019, AS AMENDED | | | ☐ | GBH TESSON FERRY, LLC | ATTN: ANTHONY M. ZIRILLE, ESQ. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 |

Zips Car Wash, LLC    Case 25-80069-mvl11    Doc 127    Filed 02/25/25    Entered 02/25/25 21:35:08    Desc    Case Number: 25-80069-11 (MVL)

Main Document    Page 118 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.87 SEVERANCE AGREEMENT, WAIVER AND RELEASE OF CLAIMS | | | ☐ | GENE DINKENS | [REDACTED ADDRESS] |
| 2.88 LAND AND BUILDING LEASE AGREEMENT DATED OCTOBER 22, 2019, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.89 LAND AND BUILDING LEASE AGREEMENT DATED JULY 19, 2019, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.90 LAND AND BUILDING LEASE AGREEMENT DATED OCTOBER 22, 2019, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.91 LAND AND BUILDING LEASE AGREEMENT DATED OCTOBER 31, 2019, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.92 LAND AND BUILDING LEASE AGREEMENT DATED DECEMBER 16, 2019, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.93 LAND AND BUILDING LEASE AGREEMENT DATED FEBRUARY 14, 2020, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.94 LAND AND BUILDING LEASE AGREEMENT DATED MARCH 13, 2020, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.95 LAND AND BUILDING LEASE AGREEMENT DATED JULY 23, 2020, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.96 LAND AND BUILDING LEASE AGREEMENT DATED JUNE 12, 2020, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.97 LAND AND BUILDING LEASE AGREEMENT DATED SEPTEMBER 11, 2020, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.98 LAND AND BUILDING LEASE AGREEMENT DATED DECEMBER 11, 2020, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.99 LAND AND BUILDING LEASE AGREEMENT DATED FEBRUARY 26, 2021, AS AMENDED | | | ☐ | GETTY LEASING, INC. | ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110, WING C HERICHO, NY 11753 |
| 2.100 EMPLOYMENT AGREEMENT | | | ☐ | GIL CASTRO | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.101 COMPENSATION AGREEMENT | | | ☐ | GIL CASTRO | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.102 PURCHASE AND SALE AGREEMENT | | | ☐ | GOLIAD EXPRESS LLC | ATTN: JAMES BENTON 4420 VILLA DR FLOWER MOUND, TX 75028 |
| 2.103 PURCHASE AND SALE AGREEMENT | | | ☐ | GRIFFIN WOLF GROUP LLC | ATTN: JOHNNY L GRIFFIN 7228 S TURKEY CREEK RD MORRISON, CO 80465 |
| 2.104 PROFESSIONAL SERVICE AGREEMENT | | | ☐ | HERO DIGITAL LLC | ATTN: GENERAL COUNSEL 1 N DEARBORN ST STE 725 CHICAGO, IL 60602 |
| 2.105 OUTPARCEL LEASE AGREEMENT DATED APRIL 20, 2018, AS AMENDED | | | ☐ | INGLES MARKETS, INCORPORATED | ATTN: REAL ESTATE DEPARTMENT P.O.BOX 6676 ASHEVILLE, NC 28816 |
| 2.106 OUTPARCEL LEASE AGREEMENT DATED APRIL 20, 2018, AS AMENDED | | | ☐ | INGLES MARKETS, INCORPORATED | ATTN: REAL ESTATE DEPARTMENT P.O.BOX 6676 ASHEVILLE, NC 28816 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.107 OUTPARCEL LEASE AGREEMENT DATED APRIL 20, 2018, AS AMENDED | | | ☐ | INGLES MARKETS, INCORPORATED | ATTN: REAL ESTATE DEPARTMENT P.O.BOX 6676 ASHEVILLE, NC 28816 |
| 2.108 OUTPARCEL LEASE AGREEMENT DATED APRIL 20, 2018, AS AMENDED | | | ☐ | INGLES MARKETS, INCORPORATED | ATTN: REAL ESTATE DEPARTMENT P.O.BOX 6676 ASHEVILLE, NC 28816 |
| 2.109 LAND AND BUILDING LEASE AGREEMENT, AS AMENDED | | | ☐ | JB DEVELOPMENT, INC. | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.110 LEASE AGREEMENT DATED DECEMBER 23, 2015, AS AMENDED | | | ☐ | JB5117 POPLAR, LLC | 1400 W. MARKHAM, SUITE 202 LITTLE ROCK, AR 72201 |
| 2.111 LICENSE AGREEMENT, AS AMENDED | | | ☐ | JET BRITE CAR WASH, INC. | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.112 PURCHASE AND SALE AGREEMENT, AS AMENDED | | | ☐ | JET BRITE CAR WASH, INC. | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.113 ATHLETICS + CAMPUS SPONSORSHIP AGREEMENT, AS AMENDED | | | ☐ | JMIS KENTUCKY LLC | ATTN: CONTRACT MANAGER C/O UK SPORTS & CAMPUS MARKETING 546 E MAIN ST, 1ST FLOOR LEXINGTON, KY 40508 |
| 2.114 PURCHASE AND SALES AGREEMENT | | | ☐ | JOPLIN CAR WASH LLC | ATTN: CHRIS MICHAEL 951 LOCUST HILL CIR BELTON, MO 64012 |
| 2.115 LEASE AGREEMENT DATED FEBRUARY 1, 2015, AS AMENDED | | | ☐ | JOSEPH H. CAMPBELL | 2221 LANE ROAD GREENSBORO, NC 27408 |
| 2.116 PURCHASE AND SALE AGREEMENT | | | ☐ | JOSHUA GARTH AND CHRISTOPHER ERICKSON | ATTN: GENERAL COUNSEL 222 S 15TH ST STE 1404S OMAHA, NE 68102 |
| 2.117 STORAGE UNIT RENTAL AGREEMENT | | | ☐ | KO STORAGE OF DETROIT LAKES | ATTN: GENERAL COUNSEL 18550 US-59 DETROIT LAKES, MN 56501 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.118 LEASE AGREEMENT DATED MARCH 8, 2018, AS AMENDED | | | ☐ | KUBERA FINANCIAL GROUP, INC.; AND KALIDINDI FAMILY HOLDINGS, LLC | P. O. BOX 7842 LITTLE ROCK, AR 7221 7 |
| 2.119 MARKETING AND SPONSORSHIP AGREEMENT | | | ☐ | LEARFIELD SPORTS LLC | C/O LEARFIELD COMMUNICATIONS LLC PO BOX 843038 KANSAS CITY, MO 64184 |
| 2.120 PURCHASE AND SALE AGREEMENT | | | ☐ | LIGHTNING MCCLEAN MLK INC | ATTN: TOMMY DALTON BROGDEN, JR, PRESIDENT 4107 RANGE RD STEM, NC 27581 |
| 2.121 LEASE AGREEMENT DATED OCTOBER 14, 2015, AS AMENDED | | | ☐ | LOEHR INVESTMENTS, INC | ATTN: ANGELA MANCHE BURTELOW 15455 MANCHESTER ROAD #3986 BALLWIN, MO 63022 |
| 2.122 PURCHASE AND SALES AGREEMENT | | | ☐ | MACWIL LLC | ATTN: HAWN MCGILLEN 7745 E WAYLON DR WINSLOW, IN 47598 |
| 2.123 EMPLOYMENT AGREEMENT | | | ☐ | MARK YOUNGWORTH | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.124 LEASE AGREEMENT DATED AUGUST 28, 2019, AS AMENDED | | | ☐ | MATHIS APARTMENTS | 2633 MORNING DOVE LANE CHARLESTON, SC 29414 |
| 2.125 MASTER SERVICE AGREEMENT | | | ☐ | MCS COMMERCIAL LLC | ATTN: ANDREW NOLAN, PRESIDENT 350 HIGHLAND DR STE 100 LEWISVILLE, TX 75067 |
| 2.126 RESTATED MASTER LAND AND BUILDING LEASE AGREEMENT DATED DECEMBER 23, 2020, AS AMENDED | | | ☐ | MDC COAST 16, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |

Zips Car Wash, LLC     Case 25-80069-mvl11    Doc 127    Filed 02/25/25    Entered 02/25/25 21:35:08    Desc     Case Number: 25-80069-11 (MVL)

Main Document     Page 122 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.127 LEASE AGREEMENT DATED DECEMBER 28, 2018, AS AMENDED | | | ☐ | MDC COAST 20, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.128 MASTER LAND AND BUILDING LEASE AGREEMENT DATED SEPTEMBER 21, 2017, AS AMENDED | | | ☐ | MDC COAST 7, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.129 MASTER LAND AND BUILDING LEASE AGREEMENT DATED DECEMBER 15, 2022, AS AMENDED | | | ☐ | MDC NC1, LP; REALTY INCOME ILLINOIS PROPERTIES 1, LLC; AND MDC COAST 26, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.130 MASTER LAND AND BUILDING LEASE AGREEMENT DATED MARCH 28, 2019, AS AMENDED | | | ☐ | MDC NC2, LP | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.131 MASTER LAND AND BUILDING LEASE AGREEMENT DATED APRIL 25, 2019, AS AMENDED | | | ☐ | MDC NC2, LP | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.132 MASTER LAND AND BUILDING LEASE AGREEMENT DATED MAY 18, 2022, AS AMENDED | | | ☐ | MDC NC2, LP; AND REALTY INCOME PROPERTIES 21, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.133 LEASE AGREEMENT DATED APRIL 13, 2018, AS AMENDED | | | ☐ | MEDICAL REALTY COMPANY, INC. | ATTN: ANNE BRODERICK 1226 GLEN OAKS DRIVE WEST DES MOINES, IA 50266 |
| 2.134 RESTATED MASTER LEASE AGREEMENT DATED OCTOBER 24, 2023, AS AMENDED | | | ☐ | MICHA MOTTALE, AS TRUSTEE OF THE MICHA MOTTALE TRUST OF 2023 | ATTN: PORTFOLIO MANAGER 800 CLINTON SQUIARE ROCHESTER NY 14604 |
| 2.135 COMPENSATION AGREEMENT | | | ☐ | MICHAEL JARED | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.136 COMPENSATION AGREEMENT | | | ☐ | MICHELE GLOOR | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.137 LAND AND BUILDING LEASE AGREEMENT DATED APRIL 17, 2024, AS AMENDED | | | ☐ | MIKI PROPERTIES LLC – ROSELLE | ATTN: DAVID DALESANDRO, PRESIDENT 590 KILDEER DRIVE BOLINGBROOK, ILLINOIS 60440 |
| 2.138 PURCHASE AND SALE AGREEMENT, AS AMENDED | | | ☐ | MIKI PROPERTIES, LLC | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.139 PURCHASE AND SALES AGREEMENT | | | ☐ | MIKI PROPERTIES, LLC - GRAND | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.140 PURCHASE AND SALES AGREEMENT | | | ☐ | MIKI PROPERTIES, LLC - NORTHLAKE | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.141 PURCHASE AND SALES AGREEMENT | | | ☐ | MIKI PROPERTIES, LLC - ROSELLE | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.142 LAND AND BUILDING LEASE AGREEMENT | | | ☐ | MIKI PROPERTIES, LLC - ROSELLE | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.143 PURCHASE AND SALES AGREEMENT | | | ☐ | MIKI PROPERTIES, LLC - WEBER | 590 KILDEER DR. BOLINGBROOK, IL 60440 |
| 2.144 PURCHASE AND SALE AGREEMENT, AS AMENDED | | | ☐ | MILLER BLAKEWELL LLC | ATTN: TOM MILLER 1834 LEXINGTON AVE ALLEN, TX 75013 |
| 2.145 PURCHASE AND SALE AGREEMENT | | | ☐ | MLR ROCKMART LLC | ATTN: MARK HOUSTON 5678 HARBORMIST DR POWDER SPRINGS, GA 30127 |
| 2.146 RESTATED LEASE AGREEMENT DATED APRIL 28, 2023, AS AMENDED | | | ☐ | MOHAMED MERABET AND YAMINA SEBBAH | P.O. BOX 7577 |
| 2.147 PURCHASE AND SALE AGREEMENT | | | ☐ | MOKE PROPERTIES LLC | C/O NATHAN PIERSON 15016 N 49TH ST SCOTTSDALE, AZ 85254 |
| 2.148 LEASE AGREEMENT DATED JULY 22, 2022, AS AMENDED | | | ☐ | MOSES TUCKER PARTNERS | 314 MAIN, LLC 341 MAIN STREET, NORTH LITTLE ROCK, AR 72201 |

Zips Car Wash, LLC    Case 25-80069-mvl11    Doc 127    Filed 02/25/25    Entered 02/25/25 21:35:08    Desc    Case Number: 25-80069-11 (MVL)

Main Document    Page 124 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.149 PURCHASE AND SALE AGREEMENT | | | ☐ | MUSTARD SEED CHESTERFIELD LLC | ATTN: GENERAL COUNSEL<br>4107 RANGE RD<br>STEM, NC 27581 |
| 2.150 MASTER AGREEMENT FOR SECURITY SERVICES | | | ☐ | NESCTC SECURITY AGENCY LLC | ATTN: MICHAEL J MALLOY, PRESIDENT<br>46 MOLTER ST<br>CRANSTON, RI 02910 |
| 2.151 LAND AND BUILDING LEASE AGREEMENT DATED DECEMBER 11, 2020, AS AMENDED | | | ☐ | NIGHTINGALE PINEVILLE LLC | P.O. BOX 17080 JONESBORO, ARKANSAS 72403 |
| 2.152 PURCHASE AND SALES AGREEMENT | | | ☐ | NIMA PROPERTIES, INC. | 590 KILDEER DR.<br>BOLINGBROOK, IL 60440 |
| 2.153 PURCHASE AND SALE AGREEMENT | | | ☐ | NLKH VENTURES 2 LLC | ATTN: ARSHAD NIAZ<br>PO BOX 940044<br>PLANO, TX 75094 |
| 2.154 PURCHASE AND SALE AGREEMENT | | | ☐ | NLKH VENTURES CORPORATION | ATTN: ARSHAD NIAZ<br>PO BOX 940044<br>PLANO, TX 75094 |
| 2.155 LAND AND BUILDING LEASE AGREEMENT DATED DECEMBER 30, 2020, AS AMENDED | | | ☐ | NM ZIPS LLC | ATTN: TOM MURRAY 1968 SHAWNEE MISSION PARKWAY, SUITE 200 MISSION WOODS, KANSAS 66205 C/O POLSINELLI PC ATTN: MIKE FISHER 900 W. 48TH PLACE, SUITE 900 KANSAS CITY, MISSOURI 64112 |
| 2.156 LAND AND BUILDING LEASE AGREEMENT DATED APRIL 9, 2019, AS AMENDED | | | ☐ | NM ZIPS ST. CHARLES LLC | 1968 SHAWNEE MISSION PARKWAY, SUITE 200 MISSION WOODS, KANSAS 66205 |
| 2.157 WASTE MANAGEMENT SERVICE AGREEMENT | | | ☐ | OLD SEVILLE WASTE EXPERTS | 1388 COUNTRY CLUB RD<br>GULF BREEZE, FL 32563 |
| 2.158 PURCHASE AND SALE AGREEMENT | | | ☐ | OLYMPIC CAR WASH OF SHAWNEE INC | ATTN: SCOTT BESCH<br>951 LOCUST HILL CIR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BELTON, MO 64012 |
| 2.159  SERVICE AGREEMENT | | | ☐ | ONE CLICK VIRTUAL SUPPORT | ONE CLICK VIRTUAL SUPPORT HEADQUARTER QUEZON CITY, 1127 PHILIPPINES |
| 2.160  SIGN LOCATION LEASE | | | ☐ | OUTFRONT MEDIA LLC | ATTN: GENERAL COUNSEL 6767 N HANLEY RD ST LOUIS, MO 63134 |
| 2.161  GROUND LEASE DATED MAY 19, 2017, AS AMENDED | | | ☐ | PATRICK M. CULLEN | PATRICK CULLEN 136 COWPER STREET PALO ALTO, CALIFORNIA 94301 |
| 2.162  SERVICE PROPOSAL FORM | | | ☐ | PAYCOM PAYROLL LLC D/B/A PAYCOM | ATTN: GENERAL COUNSEL 7501 W MEMORIAL RD OKLAHOMA CITY, OK 73142 |
| 2.163  RESTATED LEASE AGREEMENT DATED OCTOBER 24, 2023, AS AMENDED | | | ☐ | PLACENTIA PM, LLC | MYRTLE BEACH, SOUTH CAROLINA 29572 |
| 2.164  SPONSORSHIP AGREEMENT | | | ☐ | PLAYFLY SPORTS PROPERTIES LLC | ATTN: RISK MANAGEMENT 22 CASSATT AVE BERWYN, PA 19312 |
| 2.165  LAND AND BUILDING LEASE AGREEMENT DATED OCTOBER 29, 2019, AS AMENDED | | | ☐ | POST CORPORATION | ATTN: CYNTHIA M. DALY 1901 MAIN STREET LAKE COMO, NJ 07719 |
| 2.166  ASSET PURCHASE AND SALE AGREEMENT | | | ☐ | PRECISION VENTURES LLC | ATTN: ROBERT ALAN WILSON 1387 AUGUSTA RD THOMSON, GA 30824 |
| 2.167  LAND AND BUILDING LEASE AGREEMENT DATED MAY 2, 2019, AS AMENDED | | | ☐ | PRIMAX PROPERTIES, LLC | C/O MARIE MCLUCAS, 1100 E MOREHEAD STREET, CHARLOTTE, NC 28204 |
| 2.168  LEASE AGREEMENT DATED MAY 7, 2021, AS AMENDED | | | ☐ | PRIMERA TOWNE SQUARE II, LLC | ATTN: RYAN CLUCK, CFO 8400 BELLEVIEW DR SUITE 125, PLANO, |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | TX 75024 |
| 2.169 LEASE AGREEMENT DATED DECEMBER 20, 2017, AS AMENDED | | | ☐ | PRO CLEAN OF LAKE WORTH INC. | C/O GENE MIRVIS 19464 39TH AVE MIAMI, FL |
| 2.170 RENTAL AGREEMENT | | | ☐ | PUBLIC STORAGE | ATTN: GENERAL COUNSEL 944 CREIGHTON RD PENSACOLA, FL 32504 |
| 2.171 PURCHASE AND SALE AGREEMENT | | | ☐ | PUREWASHATX LLC | ATTN: JEFFREY R BETZING 355 BITTERROOT LANE AUSTIN, TX 78737 |
| 2.172 MASTER LAND AND BUILDING LEASE AGREEMENT DATED SEPTEMBER 1, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 17, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.173 MASTER LAND AND BUILDING LEASE AGREEMENT DATED OCTOBER 4, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 17, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.174 MASTER LAND AND BUILDING LEASE AGREEMENT DATED OCTOBER 18, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 17, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.175 MASTER LAND AND BUILDING LEASE AGREEMENT DATED NOVEMBER 15, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 17, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.176 MASTER LAND AND BUILDING LEASE AGREEMENT DATED JUNE 23, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 21, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.177 RESTATED MASTER LAND AND BUILDING LEASE AGREEMENT DATED MAY 12, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 21, LLC; AND REALTY INCOME PROPERTIES 30, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.178 MASTER LAND AND BUILDING LEASE AGREEMENT DATED MAY 16, 2019, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 26, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 92130 |
| 2.179 MASTER LAND AND BUILDING LEASE AGREEMENT DATED JUNE 17, 2019, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 26, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.180 MASTER LAND AND BUILDING LEASE AGREEMENT DATED MAY 21, 2019, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 26, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.181 MASTER LAND AND BUILDING LEASE AGREEMENT DATED MAY 30, 2019, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 26, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.182 LEASE AGREEMENT DATED DECEMBER 28, 2018, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 29, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.183 MASTER LEASE AGREEMENT DATED DECEMBER 28, 2018, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 29, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.184 MASTER LAND AND BUILDING LEASE AGREEMENT DATED JUNE 8, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 30, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.185 MASTER LAND AND BUILDING LEASE AGREEMENT DATED JUNE 16, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 30, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.186 MASTER LAND AND BUILDING LEASE AGREEMENT DATED JUNE 21, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 30, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.187 MASTER LAND AND BUILDING LEASE AGREEMENT DATED JULY 7, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 30, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |

Zips Car Wash, LLC     Case 25-80069-mvl11     Doc 127     Filed 02/25/25     Entered 02/25/25 21:35:08     Desc     Case Number: 25-80069-11 (MVL)

Main Document     Page 128 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.188 MASTER LAND AND BUILDING LEASE AGREEMENT DATED AUGUST 16, 2022, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 30, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.189 LAND AND BUILDING LEASE AGREEMENT DATED JANUARY 30, 2023, AS AMENDED | | | ☐ | REALTY INCOME PROPERTIES 30, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.190 EMPLOYMENT AGREEMENT | | | ☐ | REBECCA LATACZ | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.191 COMPENSATION AGREEMENT | | | ☐ | REBECCA LATACZ | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.192 LEASE AGREEMENT DATED APRIL 4, 2019, AS AMENDED | | | ☐ | ROANOKE ZIPS LLC | 1721 BESLEY RD. VIENNA, VA 22182 |
| 2.193 FUNDRAISING ORGANIZER AND PROFESSIONAL SERVICES AGREEMENT | | | ☐ | ROCKET EXPRESS CAR WASH | ATTN: GENERAL COUNSEL 150 WEST 7200 SOUTH MIDVALE, UT 84047 |
| 2.194 PURCHASE AND SALES AGREEMENT | | | ☐ | ROCKET EXPRESS LLC | ATTN: JOE RUSSELL AND JANET RUSSELL 1205 E WARM SPRINGS AVE BOISE, ID 83712 |
| 2.195 PURCHASE AND SALES AGREEMENT | | | ☐ | ROCKIN' BUBBLES JOPLIN LLC | ATTN: CHRIS MICHAEL 951 LOCUST HILL CIR BELTON, MO 64012 |
| 2.196 LEASE AGREEMENT DATED NOVEMBER 22, 2019, AS AMENDED | | | ☐ | RTS ORCHARDS, LLC | 4831 CALLOWAY DRIVE, SUITE 102 BAKERSFIELD, CALIFORNIA 93 312 |
| 2.197 RESTATED LEASE AGREEMENT DATED SEPTEMBER 11, 2018, AS AMENDED | | | ☐ | S.C.P. LLC | 8377 E. HARTFORD DRIVE, SUITE 100 SCOTTSDALE, AZ 85255 |
| 2.198 SIGNED ORDER AGREEMENT Q-07320588 | | | ☐ | SALESFORCE INC | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SALESFORCE TOWER<br>415 MISSION ST, 3RD FLOOR<br>SAN FRANCISCO, CA 94105 |
| 2.199 SIGNED ORDER AGREEMENT Q-06019891 | | | ☐ | SALESFORCE INC | ATTN: GENERAL COUNSEL<br>SALESFORCE TOWER<br>415 MISSION ST, 3RD FLOOR<br>SAN FRANCISCO, CA 94105 |
| 2.200 COMPENSATION AGREEMENT | | | ☐ | SAMUEL FUENTES | 8400 BELLEVIEW DR.,<br>SUITE 210<br>PLANO, TX 75024 |
| 2.201 RESTATED MASTER LEASE AGREEMENT DATED SEPTEMBER 29, 2017, AS AMENDED | | | ☐ | SCF RC FUNDING IV | ATTN: HILLARY HAI 47 HULFISH STREET, SUITE # 210 PRINCETON, NJ 08542 |
| 2.202 STORAGE SPACE LEASE AGREEMENT | | | ☐ | SECURE SPACE STORAGE | ATTN: GENERAL COUNSEL<br>3519 NORTH SALEM RD<br>FAYETTEVILLE, AR 72704 |
| 2.203 CPC CHEMICAL AGREEMENT, AS AMENDED | | | ☐ | SIMONIZ USA INC | ATTN: GENERAL COUNSEL<br>201 BOSTON TPKE<br>BOLTON, CT 06043 |
| 2.204 PREVENTATIVE MAINTENANCE AGREEMENT - BOWLING GREEN | | | ☐ | SONNY'S CAR WASH SERVICES | ATTN: GENERAL COUNSEL<br>5870 HIATUS RD<br>TAMARAC, FL 33321 |
| 2.205 PREVENTATIVE MAINTENANCE AGREEMENT - OWENSBORO | | | ☐ | SONNY'S CAR WASH SERVICES | ATTN: GENERAL COUNSEL<br>5870 HIATUS RD<br>TAMARAC, FL 33321 |
| 2.206 MONTHLY PREVENTATIVE MAINTENANCE SCHEME - BOWLING GREEN | | | ☐ | SONNY'S CARWASH SERVICES | ATTN: GENERAL COUNSEL<br>2710 PEMBERTON DR<br>APOPKA, FL 32703 |
| 2.207 MONTHLY PREVENTATIVE MAINTENANCE SCHEME - OWENSBORO | | | ☐ | SONNY'S CARWASH SERVICES | ATTN: GENERAL COUNSEL<br>2710 PEMBERTON DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | APOPKA, FL 32703 |
| 2.208 CPC CHEMICAL AGREEMENT, AS AMENDED | | | ☐ | SONNY'S DIAMOND SHINE LLC | ATTN: GENERAL COUNSEL 9050 TYLER BLVD MENTOR, OH 44060 |
| 2.209 LEASE AND SUBSCRIPTION AGREEMENT | | | ☐ | SONNY'S ENTERPRISES LLC | ATTN: GENERAL COUNSEL 5870 HIATUS RD TAMARAC, FL 33321 |
| 2.210 LEASE AND SUBSCRIPTION AGREEMENT - COVINGTON | | | ☐ | SONNY'S ENTERPRISES LLC | ATTN: GENERAL COUNSEL 5870 HIATUS RD TAMARAC, FL 33321 |
| 2.211 LEASE AND SUBSCRIPTION AGREEMENT - FRISCO | | | ☐ | SONNY'S ENTERPRISES LLC | ATTN: GENERAL COUNSEL 5870 HIATUS RD TAMARAC, FL 33321 |
| 2.212 LEASE AND SUBSCRIPTION AGREEMENT - LEMMON | | | ☐ | SONNY'S ENTERPRISES LLC | ATTN: GENERAL COUNSEL 5870 HIATUS RD TAMARAC, FL 33321 |
| 2.213 LEASE AND SUBSCRIPTION AGREEMENT - LEWISVILLE | | | ☐ | SONNY'S ENTERPRISES LLC | ATTN: GENERAL COUNSEL 5870 HIATUS RD TAMARAC, FL 33321 |
| 2.214 LEASE AND SUBSCRIPTION AGREEMENT - ROSS | | | ☐ | SONNY'S ENTERPRISES LLC | ATTN: GENERAL COUNSEL 5870 HIATUS RD TAMARAC, FL 33321 |
| 2.215 SERVICE AGREEMENT | | | ☐ | SONNY'S ENTERPRISES LLC | ATTN: GENERAL COUNSEL 255 HAYWOOD ST ASHVILLE, NC 28801 |
| 2.216 MASTER SERVICES AGREEMENT | | | ☐ | SONNY'S ENTERPRISES LLC | ATTN: GENERAL COUNSEL 5605 HIATUS RD TAMARAC, FL 33321 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.217 RESTATED MASTER LEASE AGREEMENT DATED MARCH 29, 2017, AS AMENDED | | | ☐ | SPIRIT MASTER FUNDING X, LLC | ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 |
| 2.218 RESTATED MASTER LEASE AGREEMENT DATED AUGUST 4, 2022, AS AMENDED | | | ☐ | SPIRIT REALTY, L.P. | ATTN: PROPERTY MANAGEMENT 2727 N. HARWOOD STREET, SUITE 300 DALLAS, TX 75201 |
| 2.219 PURCHASE AND SALE AGREEMENT | | | ☐ | SSAA VENTURES 2 CORPORATION | ATTN: ARSHAD NIAZ PO BOX 940044 PLANO, TX 75094 |
| 2.220 PURCHASE AND SALE AGREEMENT | | | ☐ | SSAA-TDYMB VENTURES CORPORATION | ATTN: ARSHAD NIAZ PO BOX 940044 PLANO, TX 75094 |
| 2.221 STANDARD AGREEMENT | | | ☐ | STERICYCLE INC | ATTN: GENERAL COUNSEL 2355 WAUKEGAN RD BANNOCKBUM, IL 60015 |
| 2.222 PURCHASE AND SALE AGREEMENT | | | ☐ | STEWARD CW NEW CANEY OP CO LLC | ATTN: GENERAL COUNSEL 7315 PALMETTO SPRINGS TRAIL KATY, TX 77493 |
| 2.223 PURCHASE AND SALE AGREEMENT | | | ☐ | STEWARD CW REAL ESTATE NEW CANEY LLC | ATTN: GENERAL COUNSEL 7315 PALMETTO SPRINGS TRAIL KATY, TX 774+3 |
| 2.224 PURCHASE AND SALE AGREEMENT | | | ☐ | STORE CAPITAL ACQUISITIONS LLC | ATTN: LORI MARKSON 8377 E HARTFORD DR STE 100 SCOTTSDALE, AZ 85255 |
| 2.225 SERVICES FEE AGREEMENT | | | ☐ | STRIPE INC | ATTN: GENERAL COUNSEL 354 OYSTER POINT BLVD SAN FRANCISCO, CA 94080 |
| 2.226 SUBSCRIPTION FEE AGREEMENT | | | ☐ | STRIPE INC | ATTN: GENERAL COUNSEL 354 OYSTER POINT BLVD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94080 |
| 2.227 PURCHASE AND SALE AGREEMENT | | | ☐ | SUPER SHINE CAR WASH LLC | ATTN: JOSLYN M STANFIELD<br>3692 OLD RUCKERVILLE RD<br>WINCHESTER, KY 40391 |
| 2.228 PURCHASE AND SALES AGREEMENT | | | ☐ | SWSM ENTERPRISES LLC | ATTN: SHAWN MCGILLEN<br>7745 E WAYLON DR<br>WINSLOW, IN 47598 |
| 2.229 ORIGINAL SERVICE AGREEMENT | | | ☐ | TALENTCARE LLC | ATTN: GENERAL COUNSEL<br>1108 LAVACA ST<br>STE 110-111<br>AUSTIN, TX 78701 |
| 2.230 UNIVERSAL SERVICE AGREEMENT | | | ☐ | TALX CORPORATION, A PROVIDER OF EMPLOYERS EDGE SERVICES | 4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-4076 |
| 2.231 DIGITAL MARKETING SERVICES AGREEMENT | | | ☐ | TAMBOURINE | ATTN: GENERAL COUNSEL<br>100 W CYPRESS CREEK RD<br>STE 550<br>FORT LAUDERDALE, FL 33309 |
| 2.232 SUBSCRIPTION ORDER FORM, AS AMENDED | | | ☐ | TANGO ANALYTICS LLC | ATTN: GENERAL COUNSEL<br>9797 ROMBAUER RD<br>STE 450<br>DALLAS, TX 75019 |
| 2.233 PURCHASE AND SALE AGREEMENT, AS AMENDED | | | ☐ | TG MILLER & COMPANY LLC | ATTN: TOM MILLER<br>1834 LEXINGTON AVE<br>ALLEN, TX 75013 |
| 2.234 LOCATION LEASE AGREEMENT | | | ☐ | THE LAMAR COMPANIES | ATTN: GENERAL COUNSEL<br>PO BOX 1900<br>DUNCAN, SC 29334 |
| 2.235 RECIPROCAL NONDISCLOSURE AND CIVIL RECOVERY SERVICES AGREEMENTS | | | ☐ | THE ZELLMAN GROUP LLC | ATTN: GENERAL COUNSEL<br>2200 NORTHERN BLVD<br>STE 103 |

Zips Car Wash, LLC    Case 25-80069-mvl11    Doc 127    Filed 02/25/25    Entered 02/25/25 21:35:08    Desc    Case Number: 25-80069-11 (MVL)

Main Document    Page 133 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | GREENVALE, NY 11548 |
| 2.236 PURCHASE AND SALE AGREEMENT IN DECEMBER 8TH 2021, AS AMENDED | | | ☐ | TURBO JET INC | ATTN: GENERAL COUNSEL 1519 EXECUTIVE AVE MYRTLE BEACH, SC 29577 |
| 2.237 MASTER LAND AND BUILDING LEASE AGREEMENT DATED OCTOBER 4, 2023, AS AMENDED | | | ☐ | UK KIDS CAR WASH, LLC | C/O MR. JAMES M. COFFEY III 466 RIVER STREET NORWELL, MA 02061 |
| 2.238 MASTER AGREEMENT FOR SECURITY SERVICES | | | ☐ | VALENTINE MANUFACTURING LLC | ATTN: GENERAL COUNSEL 1813 W GLORIA SWITCH RD CARENCRO, LA 70520 |
| 2.239 LEASE AGREEMENT DATED AUGUST 21, 2018, AS AMENDED | | | ☐ | VELVET MALVA, LLC | 12445 NICHOLAS LANE ST. LOUIS, MO 63131 |
| 2.240 COMPENSATION AGREEMENT | | | ☐ | VINCE CINO | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.241 LEASE AGREEMENT DATED MARCH 8, 2018, AS AMENDED | | | ☐ | WALNUT SUNSET HOLDING COMPANY, LLC; AND JAMES VINCENT HARKINS REVOCABLE TRUST DATED AS OF JUNE 1, 2007 | WALNUT SUNSET HOLDING COMPANY, LLC P.O. BOX 7842 LITTLE ROCK, AR 72217 |
| 2.242 PURCHASE AND SALES AGREEMENT | | | ☐ | WASH & GO AVON PARK LLC | ATTN: GENERAL COUNSEL CLEAN GUYS LLC 790 MILLSHORE DR CHULUOTA, FL 32766 |
| 2.243 PURCHASE AND SALES AGREEMENT | | | ☐ | WASH & GO LAKE NONA LLC | ATTN: GENERAL COUNSEL CLEAN GUYS LLC 790 MILLSHORE DR CHULUOTA, FL 32766 |
| 2.244 PURCHASE AND SALES AGREEMENT | | | ☐ | WASH & GO LAKE WALES LLC | ATTN: GENERAL COUNSEL CLEAN GUYS LLC 790 MILLSHORE DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHULUOTA, FL 32766 |
| 2.245 PURCHASE AND SALES AGREEMENT | | | ☐ | WASH & GO OVIEDO LLC | ATTN: GENERAL COUNSEL CLEAN GUYS LLC 790 MILLSHORE DR CHULUOTA, FL 32766 |
| 2.246 PURCHASE AND SALES AGREEMENT | | | ☐ | WASH & GO WEST 192 LLC | ATTN: GENERAL COUNSEL CLEAN GUYS LLC 790 MILLSHORE DR CHULUOTA, FL 32766 |
| 2.247 PURCHASE AND SALES AGREEMENT | | | ☐ | WASH & GO WINTER GARDEN LLC | ATTN: PRESTON L BOLT 462 VALLEY STREAM DR GENEVA, FL 32732 |
| 2.248 COMMERCIAL LEASE | | | ☐ | WASH WIZARD LLC | ATTN: GENERAL COUNSEL 2236 BRANCH CREEK DR MT PLEASANT, SC 29466 |
| 2.249 ASSIGNMENT OF LEASE AGREEMENT, AS AMENDED | | | ☐ | WEB LUBRICATION INC | ATTN: BUTCH BARCLAY 11323 RODNEY PARHAM LITTLE ROCK, AR 72212 |
| 2.250 PURCHASE AND SALE AGREEMENT | | | ☐ | WEBB CITY CAR WASH LLC | ATTN: CHRIS MICHAEL 951 LOCUST HILL CIR BELTON, MO 64012 |
| 2.251 FUNDRAISING ORGANIZER AND PROFESSIONAL SERVICES AGREEMENT | | | ☐ | WELCOMEMAT SERVICES INC | ATTN: GENERAL COUNSEL PO BOX 570807 ATLANTA, GA 30357 |
| 2.252 MARKETING AGREEMENT AND STATEMENT OF WORK ORIGINALLY DATED 5.15.23, AS AMENDED | | | ☐ | WELCOMEMAT SOLUTIONS LLC | ATTN: GENERAL COUNSEL 540 DEVALL DR STE 301 AUBURN, AL 36832 |
| 2.253 SELF STORAGE RENTAL AGREEMENT | | | ☐ | WESTPORT PROPERTIES INC / WESTPORT BRAINERD SELF | ATTN: GENERAL COUNSEL 16231 STATE HWY 371 N |

Zips Car Wash, LLC    Case 25-80069-mvl11    Doc 127    Filed 02/25/25    Entered 02/25/25 21:35:08    Desc    Case Number: 25-80069-11 (MVL)

Main Document    Page 135 of 141

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | STORAGE LLC D/B/A US STORAGE CENTERS | BRAINERD, MN 56401 |
| 2.254 LEASE AGREEMENT DATED APRIL 12, 2018, AS AMENDED | | | ☐ | WILLIAM GIFFEN AND CHRISTINE LABRENZ AS JOINT TENANTS WITH RIGHTS OF SUVIVORSHIP | ATTN: WILLIAM GIFFEN AND CHRISTINE LABRENZ AS COMMUNITY PROPERTY 77 MADRONE AVE, PESCADERO, CA, 94060 |
| 2.255 LEASE DATED SEPTEMBER 15, 2017, AS AMENDED | | | ☐ | WINDY HILL WATER PARK, INC. | C/O CARROLL ROGERS 306 OCEAN VIEW DR. MYRTLE BEACH, SC 49272 |
| 2.256 PURCHASE AND SALE AGREEMENT | | | ☐ | WORTHAN PROPERTIES LLC | ATTN: JIM WORTHAN 905 S WHITE SANDS BLVD ALAMOGORDO, NM 88310 |
| 2.257 SUBSCRIPTION AGREEMENT | | | ☐ | WOVEN BRANDS LLC | ATTN: GENERAL COUNSEL 6304 GUILFORD AVE STE A INDIANAPOLIS, IN 46220 |
| 2.258 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | YEXT INC | ATTN: GENERAL COUNSEL 61 NINTH AVE NEW YORK, NY 10011 |
| 2.259 COMPENSATION AGREEMENT | | | ☐ | ZACH MUEHL | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.260 COMPENSATION AGREEMENT | | | ☐ | ZAK HEMPHILL | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.261 EMPLOYMENT AGREEMENT | | | ☐ | ZAK HEMPHILL | 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 |
| 2.262 SERVICE ORDER FORM | | | ☐ | ZENDESK | ATTN: GENERAL COUNSEL 989 MARKET ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94103 |
| 2.263 LEASE AGREEMENT DATED DECEMBER 29, 2016, AS AMENDED | | | ☐ | ZIPS CONWAY, LLC | ATTN: DAN MICHAEL, ANTHONY ZIRILLE, BRETT OVERMAN, GEORGE HUBER C/O EQUITY INVESTMENT GROUP, INC. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN, 46802 |
| 2.264 LEASE AGREEMENT DATED JANUARY 9, 2018, AS AMENDED | | | ☐ | ZIPS JETT 1, LLC | ATTN: ANTHONY M. ZIRILLE, DAN MICHAEL, GEORGE HUBER 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 |
| 2.265 LEASE AGREEMENT DATED JANUARY 9, 2018, AS AMENDED | | | ☐ | ZIPS JETT 2, LLC | ATTN: ANTHONY M. ZIRILLE, DAN MICHAEL, GEORGE HUBER 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 |
| 2.266 LEASE AGREEMENT DATED MAY 2, 2019, AS AMENDED | | | ☐ | ZIPS PATTERSON STREET, LLC | ATTN: ANTHONY M. ZIRILLE, DAN MICHAEL, GEORGE HUBER 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 |
| 2.267 LEASE AGREEMENT DATED FEBRUARY 10, 2020, AS AMENDED | | | ☐ | ZIPS ROSWELL I, LLC; AND ZIPS ROSWELL II, LLC | ATTN: DAN MICHAEL, ANTHONY ZIRILLE, BRETT OVERMAN, GEORGE HUBER C/O EQUITY INVESTMENT GROUP, INC. 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN, 46802 |
| 2.268 COMMERCIAL LEASE | | | ☐ | ZOOM CARWASH | ATTN: GENERAL COUNSEL 3434 E HAMMER LN STOCKTON, CA 95212 |
| 2.269 ACCESS EASEMENT, AS AMENDED | | | ☐ | ZRE DIXIE OUTPARCEL LLC | ATTN: GENERAL COUNSEL 127 WEST BERRY ST STE 300 |

Zips Car Wash, LLC    Case 25-80069-mvl11    Doc 127    Filed 02/25/25    Entered 02/25/25 21:35:08    Desc    Case Number: 25-80069-11 (MVL)

Main Document        Page 137 of 141

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FORT WAYNE, IN 46802 |
| 2.270 LAND AND BUILDING LEASE AGREEMENT DATED JANUARY 23, 2023, AS AMENDED | | | ☐ | ZRE OWENFIELD DRIVE, LLC | ATTN: ANTHONY M. ZIRILLE, DAN MICHAEL, GEORGE HUBER 127 W. BERRY STREET, SUITE 300 FORT WAYNE, IN 46802 |
| 2.271 LEASE AGREEMENT DATED NOVEMBER 25, 2019, AS AMENDED | | | ☐ | ZRE PENSACOLA, LLC | 127 WEST BERRY STREET SUITE 300 FORT WAYNE, INDIANA 46802 |

**Total number of contracts**  | **271**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Zips Car Wash, LLC |
| United States Bankruptcy Court: | the Northern District of Texas Dallas Division |
| Case Number (if known): | 25-80069-11 (MVL) |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **Term Loan Facility** | | |
| 2.1 ZIPS 2900 WADE HAMPTON, LLC<br>8400 BELLEVIEW DRIVE,<br>SUITE 210,<br>PLANO, TX 75024 | BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.2 ZIPS 3107 N. PLEASANTBURG, LLC<br>8400 BELLEVIEW DRIVE,<br>SUITE 210,<br>PLANO, TX 75024 | BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.3 ZIPS 6050 WADE HAMPTON, LLC<br>8400 BELLEVIEW DRIVE,<br>SUITE 210,<br>PLANO, TX 75024 | BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.4 ZIPS OPERATING HOLDINGS, LLC<br>8400 BELLEVIEW DRIVE,<br>SUITE 210,<br>PLANO, TX 75024 | BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.5 ZIPS PORTFOLIO I, LLC<br>8400 BELLEVIEW DRIVE,<br>SUITE 210,<br>PLANO, TX 75024 | BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.6 ZIPS PORTFOLIO II, LLC<br>8400 BELLEVIEW DRIVE,<br>SUITE 210,<br>PLANO, TX 75024 | BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.7 ZIPS PORTFOLIO III, LLC<br>8400 BELLEVIEW DRIVE, | BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| SUITE 210,<br>PLANO, TX 75024 | | |
| 2.8 ZIPS PORTFOLIO IV, LLC<br>8400 BELLEVIEW DRIVE,<br>SUITE 210,<br>PLANO, TX 75024 | BRIGHTWOOD LOAN SERVICES LLC AS<br>ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**    8

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Zips Car Wash, LLC |
| United States Bankruptcy Court: | the Northern District of Texas Dallas Division |
| Case Number (if known): | 25-80069-11 (MVL) |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

> **$47,429,694.89**
> + UNDETERMINED

1b. **Total personal property:**
Copy line 91A from Schedule A/B

> **$123,413,094.43**
> + UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

> **$170,842,789.32**
> + UNDETERMINED

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

> **$653,912,724.08**

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

> **$0.00**

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

> **$6,145,892.44**
> + UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

> **$660,058,616.52**
> + UNDETERMINED

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: _____ Zips Car Wash, LLC _____ |
| United States Bankruptcy Court:   THE NORTHERN DISTRICT OF TEXAS DALLAS DIVISION |
| Case Number (if known): _____ 25-80069-11 (MVL) _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [x] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [x] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [x] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [x] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [x] Schedule H: Codebtors (Official Form (206H)
- [x] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule
- [ ] Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 02/25/2025 _____

**Signature:**   /s/ Kevin Nystrom _____        Kevin Nystrom, Chief Transformation Officer _____
                                                                                          **Name and Title**