# IN THE UNITED STATES BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF TEXAS DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ZIPS CAR WASH, LLC, *et al.* | § | Case No. 25-80069-11 (MVL) |
| | § | |
| Debtors | § | |
| | § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## Zips Car Wash, LLC
### CASE NO. 25-80069-11 (MVL)

Jason S. Brookner (TX Bar No. 24033684)
Aaron M. Kaufman (TX Bar No. 24060067)
Amber M. Carson (TX Bar No. 24075610)
**GRAY REED**
1601 Elm Street, Suite 4600
Dallas, Texas 75201
Telephone:    (214) 954-4135
Facsimile:    (214) 953-1332
Email:       jbrookner@grayreed.com
             akaufman@grayreed.com
             acarson@grayreed.com

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Ross J. Fiedler (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:       joshua.sussberg@kirkland.com
             ross.fiedler@kirkland.com

-and-

Lindsey Blumenthal (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:       lindsey.blumenthal@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ZIPS CAR WASH, LLC, *et al.*,[1] | ) | Case No. 25-80069 (MVL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Zips Car Wash, LLC (3045); Express Car Wash Holdings, LLC (6223); Zips 2900 Wade Hampton, LLC (N/A); Zips 3107 N. Pleasantburg, LLC (N/A); Zips 6050 Wade Hampton, LLC (N/A); Zips Operating Holdings, LLC (2161); Zips Portfolio I, LLC (9999); Zips Portfolio II, LLC (1864); Zips Portfolio III, LLC (N/A) and Zips Portfolio IV, LLC (N/A).  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is 8400 Belleview Drive, Suite 210, Plano, Texas 75024.

**GLOBAL NOTES AND
STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements"), filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Northern District of Texas (the "Bankruptcy Court"), were prepared, pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.  The Schedules and Statements are unaudited.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.  The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes").  The Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Schedules and Statements have been signed by Kevin Nystrom, Chief Transformation Officer of the Debtors.  In reviewing the Schedules and Statements, Mr. Nystrom relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors.  Mr. Nystrom has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete.  The Schedules and Statements should not be relied upon by any persons for information relating to current or future financial condition, events, or performance of any of the Debtors or their affiliates.  There can be no assurance that such information is complete, and the Schedules and Statement may be subject to revision.

The Debtors and their directors, managers, officers, agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting,

2

communicating, or delivering the information contained herein or in the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and advisors are advised of the possibility of such damages.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided* that the Debtors and their directors, managers, officers, agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

### Global Notes and Overview of Methodology

1.  **Description of the Cases**. On February 5, 2025 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. These chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 49]. These chapter 11 cases are being jointly administered under Case No. 25-80069 (MVL). The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 21, 2025, the United States Trustee for the Northern District of Texas appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 125]. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2.  **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3.  **"As Of" Information Date**. To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtors as of November 30, 2024, and the liability information herein represents the liability data of the Debtors as of the Petition Date. Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.

In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

4. **Reservations and Limitations**. Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement, or otherwise modify, the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate but do not undertake any obligation to do so (except to the extent required by applicable law), including the right to amend, supplement, or otherwise modify the Schedules and Statements with respect to any claim description, designation, or Debtor against which the claim is asserted; dispute or otherwise offset or defend against any claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any claim, in each case, regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated." Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claims or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of (a) a liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the claim is listed or against any of the Debtors. Nothing contained in the Schedules and Statements or Global Notes shall constitute a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

a. **No Admission**. Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

b. **Recharacterization**. Notwithstanding that the Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or

unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

c.   **Classifications**.   Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.   Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.   Except as provided in an order of the Court, including, without limitation, the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing the Use of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code, (III) Granting Adequate Protection to the Prepetition Term Loan Secured Parties Pursuant to Sections 361, 362, 363, and 364 of the Bankruptcy Code, (IV) Granting Liens and Superpriority Claims, (V) Modifying the Automatic Stay, and (VI) Scheduling a Final Hearing* [Docket No. 85], the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claims.

d.   **Claims Description**.   Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to claim descriptions and designations.   Listing a claim does not constitute an admission of liability by the Debtor against whom the claim is listed or by any of the other Debtors.

e.   **Estimates and Assumptions**.   To prepare and file the Schedules and Statements in accordance with the deadline ordered by the Bankruptcy Court in these chapter 11 cases, management was required to make reasonable estimates and assumptions that affected the reported amounts of these assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.   Actual results could differ from such estimates.   The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.   **Fiscal Year**.   Each Debtor's fiscal year ends on December 31.   Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise

similar length of time are presumed to refer to a period of time ending December 31 of the referenced period or periods.

g.   **Causes of Action**.  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise. Causes of action also include:  (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

h.   **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

i. **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities whom the Debtors believe would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Parties listed as "insiders" have been included for informational purposes only, and such information may not be used for the purposes of determining: (a) control of the Debtors; (b) the extent of which any party exercised management responsibilities or functions; (c) corporate decision making authority over the Debtors; (d) whether the Debtors or any such insider could successfully argue that such party is not an "insider" under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (e) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto.

5. **Methodology**.

a. **Basis of Presentation**. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. For financial reporting purposes, prior to the Petition Date, the Debtors ordinarily prepared consolidated financial statements. These Schedules and Statements do not purport to represent financial statements prepared in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP") or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

In addition, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

b. **Confidential or Sensitive Information**.  There may be instances in which the Debtors deemed it necessary and appropriate to redact certain information due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The alterations are limited to only what is necessary to protect the Debtor or third party and are consistent with the relief granted under the Creditor Matrix Order.[2]

c. **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

d. **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreements and their related contracts and leases, including any subleases, and the Debtors reserve any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

e. **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Unless otherwise specified on Schedule G, each executory contract listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly between the parties thereto.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents.  In addition, although the Debtors have

---

[2]  *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, (C) Serve Certain Parties in Interest by Email, (D) Redact or Withhold Certain Confidential Information of Customers, and (E) Redact Certain Personally Identifiable Information of Individuals, (II) Approving the Form and Manner of Notifying Creditors of the Commencement of the Debtors' Chapter 11 Cases, and (III) Granting Related Relief* [Docket No. 66] (the "Creditor Matrix Order").

made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using commercially reasonable efforts.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.

f.  **Unexpired Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

g.  **Valuation**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values of the Debtors' assets as of November 30, 2024, are reflected on the Schedules and Statements.  Exceptions to this include operating cash and certain other assets.  Operating cash is presented at bank balances as of close of business February 5, 2025.  Certain other assets, such as other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values.  Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

h.  **Property and Equipment**.  Unless otherwise indicated, owned equipment is stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease, including whether any lease is a true lease or a financing arrangement, and the Debtors reserve all of their rights with respect thereto.

i.  **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors are continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have

set forth all of their causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

j.   **Undetermined Amounts**. Claim amounts that could not be quantified by the Debtors are scheduled as "Undetermined." The description of an amount as "Undetermined" is not intended to reflect upon the materiality of such amount.

k.   **Unliquidated Claim**. A claim for which a specific value cannot be calculated using currently available information is "unliquidated."

l.   **Disputed Claim**. A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether an amount is owed, the priority of the claim, or otherwise is "disputed."

m.   **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are undetermined amounts, the actual total may be different than the listed total. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules and Statements are inclusive of each Debtor's guarantor obligations.

n.   **Allocation of Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

o.   **Paid Claims**. Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (collectively, the "First Day Orders"), the Debtors were authorized to pay, among other things, certain prepetition claims of employees, lien claimants, HSE suppliers (as defined in the Critical Vendors Order)[3], critical vendors, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders. Regardless of whether such claims are

---

[3]   *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Critical Vendors, (B) 503(b)(9) Claimants, (C) Lien Claimants, and (D) HSE Suppliers; and (II) Granting Related Relief* [Docket No. 11] (the "Critical Vendors Order").

listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements.

p.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements and take such other actions, including the filing of claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

q.   **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed at the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

r.   **Intercompany Claims**.  The Debtors make payments on account of all transactions through Debtor Zips Car Wash, LLC.  There are no tracked intercompany transactions among the Debtor entities.  Accordingly, there is nothing reported on Schedule A/B-77.  The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

Because Debtor Zips Car Wash, LLC makes payments on behalf of other Debtors, whether a particular obligation was incurred by the entity actually making the payment is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

s.   **Guarantees and Other Secondary Liability Claims**.   The Debtors have exercised commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Nevertheless, a review of these agreements is ongoing.  Where such Guarantees have been identified, they have been included on Schedules D and H, as applicable, for the affected Debtor or Debtors.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve all of their rights, but are not required to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

t.  **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules and Statements as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

u.  **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable.  The Debtors have also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  In addition, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Bankruptcy Court.  Certain immaterial assets and liabilities may have been excluded.

v.  **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

w.  **Zero Dollar Amounts**.  Amounts listed at zero are either $0, unliquidated, or undetermined.

x.  **Non-Case Transfers**.  All transfers of non-cash property are reported at book value.

y.  **Currency**.  All amounts are reflected in U.S. dollars, which the Company uses as its reporting currency.

z.  **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  These setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may not be included separately in the Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

6.  **Specific Schedules Disclosures**.

**Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc**.  Schedule A/B-3 lists closing bank balances as February 5, 2025.

**Schedule A/B 11 – Accounts Receivable**. The Debtors' current value of accounts receivable reflects the receivables balance as of November 30, 2024, netted against an estimate of certain doubtful or uncollectable accounts. The Debtors' accounts receivables balance excludes any accounts receivables that were written off on the Debtors' books and records as of November 30, 2024. The Debtors listed only actual accounts receivables as of November 30, 2024, and did not include any amounts that are reflected in the Debtors' books and records as non-traditional revenue or accrued, unbilled revenue for which payment is in process or is subject to reconciliation.

**Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**. *See* Schedule Exhibit A/B-15 for additional businesses each applicable Debtor was a parent of or owned a significant interest in. Ownership interests in subsidiaries have been listed in an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule A/B-21 – Finished Goods, including goods held for resale.** The Debtors generally do not sell accessories or other items for resale. Some sites might sell small miscellaneous items, but they are *de minimis* and not tracked within the Debtors' books and records.

**Schedule A/B-22 – Other inventory or supplies.** The amounts presented may include inventory or supplies that are obsolete or have been used in the ordinary course of business and may not accurately reflect such assets' value in the marketplace.

**Schedules A/B, Part 10, Items 59-66 – Intangibles and intellectual property**. The Debtors' patents, trademarks, and other intellectual property rights are listed in undetermined amounts. The fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from the fair net book value of such intangibles and intellectual property. Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to sale, acquisition or other transaction. The Debtors have used reasonable efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Pending applications for trademark registrations are not included in the Debtors' response.

**Schedules A/B-74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims.** Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors are not currently aware of any causes of action or other claims. However, the Debtors' analysis for such causes of action or other claims remains ongoing. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or

right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

**Executory Contracts**.  The Debtors have not included such agreements on Schedule A/B.  Instead, the Debtors have only listed such agreements on Schedule G.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for information purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Term Loan Secured Parties; (III) Modifying the Automatic Stay; (VI) Scheduling a Final Hearing; and (V) Granting Related Relief* [Docket No. 22].  The secured debt is jointly and severally the responsibility of multiple Debtors; as such, the liability has been listed on each Debtor who is an obligor or guarantor of such debt.  Only the principal amount is listed on Schedule D; however, other amounts might be due to the creditors.

Any description of the creditor's liens or their priority herein is qualified in its entirety by reference to the operative documents, agreements, schedules, any amendments and exhibits to the preceding and any documents evidencing perfection of such lien.  The Debtor is taking

14

no position on the extent or priority of a particular creditor's lien in the Schedules and Statements.

The Debtors have indicated that multiple creditors have an interest in the same property when, among other things, inchoate statutory liens may exist with respect to such property. The Debtors take no position in these Schedules and Statements regarding the validity of any such liens or the extent or validity of a particular creditor's lien, including other creditors listed in Schedule D, and the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected on any such property.

**Schedule E/F – Creditors Who Hold Unsecured Claims**.

***Part 1 – Creditors with Priority Unsecured Claims***. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time. Certain of such claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F. Accordingly, the Debtors have listed all such claims unknown in amounts, pending final resolution of ongoing audits or other outstanding issues.

Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 56] (the "Taxes Interim Order"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition. Accordingly, unsecured priority tax claims may have been paid or may be paid pursuant to the Taxes Interim Order or pursuant to further Bankruptcy Court order. Therefore, the Debtors have listed certain taxing authorities with an undetermined amount.

Taxing authorities have been listed on the specific Debtors' Schedules to align with the taxing schedule presented as part of the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 8] and based on the Debtors' books and records.

***Part 2 – Creditors with Nonpriority Unsecured Claims***. The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Schedules generally attribute liabilities as reflected on the Debtors' books and records. In instances where it is unknown which Debtor a liability is asserted for, the Debtors have included the corresponding liability under Zips Car Wash, LLC.

Pursuant to the First Day Orders, the Debtors received authority to pay certain prepetition claims. Accordingly, no undisputed prepetition unsecured claims of non-insiders that have

15

been paid pursuant to the First Day Orders or pursuant to further Bankruptcy Court order have been listed on Schedule E/F, Part 2. Listing a claim or failure to list a claim on Schedule E/F, Part 2 that is subject to payment pursuant to the First Day Orders does not serve as an admission by the Debtors as to the validity of such claim or as to the status of payment of such claim. The Debtors expect that certain claimants may continue to receive payments for prepetition amounts paid pursuant to authority granted by the Bankruptcy Court on or after the Petition Date. The Debtors reserve all of their rights with respect to such payments, including the right to amend, supplement, or otherwise modify Schedule E/F, Part 2, to reflect such payments.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding pending litigation and administrative agency proceedings, and exclude any threatened litigation or consumer complaints. In certain instances, the Debtor that is the subject of the litigation may be unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The Schedules do not contain specific details of every litigation, such as the names and addresses of each party to a given litigation. Additionally, to the extent the identification of contingent co-defendants is unknown or unclear, the Debtors have listed only the underlying litigation or arbitration. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption or assumption and assignment, if applicable, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be or have been rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if and as they receive such invoices.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with U.S. GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

**Schedule G – Executory Contracts and Unexpired Leases**.  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred.

Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all their rights, claims and causes of action with respect to the contracts, leases, or agreements on Schedule G, including the right to dispute the validity, status, or enforceability of, or otherwise modify any contracts, leases, or agreements set forth on Schedule G and to amend, supplement, or otherwise modify Schedule G as necessary, at any time, to remove any contracts, leases, or agreements.

Certain contracts, leases, and agreements listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.   In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements and letter agreements, which agreements may not be set forth on Schedule G.  The Debtors reserve all of their rights to amend, supplement, or otherwise modify Schedule G to the extent that additional information regarding such agreements becomes available.  Certain executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Any executory contracts or unexpired leases that have not been reduced to writing are not included on Schedule G.

Certain of the contracts, leases, and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be identified in Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to determine or challenge whether such documents constitute an executory contract or unexpired lease, a single contract, agreement, or lease, or multiple, severable, or separate contracts, agreements, or leases.

The contracts, leases, and agreements identified in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of commercially reasonable efforts to identify such documents.

Unless otherwise specified in Schedule G, each executory contract or unexpired lease identified therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein.  In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors may be party to certain confidentiality agreements which may constitute executory contracts. In order to not breach any such confidentiality agreements, the Debtors have not listed such confidentiality agreements in Schedule G. Such agreements may be provided upon request to the Debtors' counsel.

Omission of a contract, lease, or agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts, leases, or agreements are not impaired by any such omission.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected in Schedule D only and are not listed on Schedule G.

The Debtors are party to a large number of membership agreements between the Debtors and their customers, which may constitute executory contracts. Given the volume of the membership agreements, as well as privacy concerns with respect to sharing customer information, such agreements have not been included in Schedule G. For the avoidance of doubt, the absence of the membership agreements from Schedule G is not intended to impair the rights of either party under each membership agreement.

**Schedule H – Co-Debtors**. For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other agreements. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable. The disclosure of a guarantee relationship in Schedule H does not constitute an admission by the Debtors as to the effectiveness or enforceability of such guarantee.

In the ordinary course of businesses, the Debtors may become subject to pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. The Debtors have not listed any litigation-related co-Debtors in Schedule H. Instead, all such listings to the extent known to the Debtors are listed on Schedule E/F.

7.   **Specific Statements Disclosures**.

**Statements, Part 1, Question 1 – Gross revenue from business**. Revenue for fiscal year 2024 is as of December 31, 2024, and is unaudited. As such, the revenue figure could be subject to material adjustments.

**Statements, Part 1, Question 2 – Non-business revenue**. Non-business revenue for fiscal year 2024 is as of December 31, 2024, and includes such items as interest income, rental income on owned and leased property, gain on disposition, and gain on property sales.

**Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**. Prior to the Petition Date, the Debtors maintained a centralized

cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates, as further explained in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue to (A) Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Maintain Existing Business Forms and (II) Granting Related Relief* [Docket No. 13].

Payments to insiders made in the ninety-day period before filing (and disclosed as part of the one-year period response to Statements, Part 2, Question 4) and payments related to bankruptcy in the ninety-day period before filing (and disclosed as part of the one-year period response to Statements, Part 6, Question 11) are not included in the response to Statements, Part 2, Question 3 – ninety-day payments. As such, there is no overlap or duplication between or among the data presented in response to these disclosures.

Disbursements made on account of multiple invoices may be reflected as a single payment on Statements, Part 2, Question 3.

**Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**. The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider. Certain directors and executive officers are directors and executive officers of multiple Debtor entities.

In the ordinary course of business, the Debtors reimburse reasonable expenses incurred by insiders, whether such expenses are incurred on a corporate card or an insider's personal card. The majority of expenses incurred by insiders on these cards are business-related expenses, including products purchased on behalf of the Debtors, business-related travel, and business event accommodations. In some instances, one insider may incur expenses on account of multiple individuals, such as booking lodging for multiple employees. Certain non-insider employees may also incur such business-related expenses on corporate cards. Although the Debtors have endeavored to only list payments made on account of insiders, certain payments may reflect reimbursement of expenses incurred by non-insider employees.

**Statements, Part 2, Question 6 – Setoffs**. For a discussion of setoffs and nettings incurred by the Debtors, refer to section 5(v) of the Global Notes.

**Statements, Part 2, Question 7 – Legal Actions or Assignments.** The Debtors have made reasonable best efforts to identify all current pending litigation and administrative actions involving the Debtors.

**Statements, Part 4, Question 9 – Gifts**. With respect to the donation to non-profit organization Folds of Honor in the amount of $92,052.67, specifically $69,872 was the turnover of customer donations collected by the Debtors for the charity.

**Statements, Part 5, Question 10 – Certain losses**. The Debtors occasionally incur losses for a variety of reasons, including incidental property damage. The Debtors, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statements, Part 6, Question 11 – Payments related to bankruptcy**.  All payments for services of any entities that provided consultation concerning restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on Zips Car Wash, LLC's response to Statement 11.  Payments related to the bankruptcy are reflected on the Statement of the Debtor entity that made the payment but are for the benefit of all Debtors.  In addition to payments to professionals that will be retained by the Debtors, the Debtors included payments to certain professionals that are no longer retained by the Debtors and will not be seeing retention in these chapter 11 cases.  Additional information regarding the Debtors' retention of professional service firms will be described more fully in individual retention applications.

**Statements, Part 7, Question 14 – Previous Addresses**.  The Debtors occasionally close or move car wash locations in the ordinary course of business.  Given the number of locations that the Debtors operate, the Debtors have not listed formerly leased or owned car wash locations that closed prior to the Petition Date.

**Statements, Part 11, Question 21 – Property held for another**.  As part of their relationship with multiple Sonny's Car Wash Services entities (collectively, "Sonny's"), at certain car wash locations the Debtors store various car wash tunnel chemicals and other equipment / supplies.  In the ordinary course of business, the Debtors use these chemicals, equipment, and supplies.  Ownership of such chemicals, equipment, and supplies is considered transferred from Sonny's to the Debtors at the time of use.

**Statements, Part 13, Question 26d – Books, records, and financial statements**.  The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, landlords, and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties.

**Statements, Part 13, Question 28 – Officers and Directors**.  The Debtors' response reflects director and officer status as of the Petition Date and does not reflect any changes to the Debtors' directors and officers following that date.

The Debtors have made commercially reasonable efforts to ascertain the positions and appointment dates of officers and directors.  The Debtors acknowledge the possibility that related information may be discovered subsequent to the filing of the Schedules and Statements.  The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

Kevin Nystrom is included in the response to Statements, Part 13, Question 28 in his capacity as Chief Transformation Officer of the Debtors.  Payments made to AP Services, LLC in the one year prior to filing, including any amounts related to his appointment as Chief Transformation Officer, are included in the response to Statements, Part 6, Question 11.

**Statements, Part 13, Question 29 – Previous Officers and Directors**.  The Debtors have made commercially reasonable efforts to ascertain the positions of previous officers and directors and the period during which said positions were held.

**Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Please refer to Statements, Part 2, Question 4 regarding all payments to insiders.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Zips Car Wash, LLC |
| United States Bankruptcy Court: | the Northern District of Texas Dallas Division |
| Case Number (if known): | 25-80069-11 (MVL) |

Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    Income

1. **Gross Revenue from business**

   ☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 to 12/31/2024 MM/DD/YYYY MM/DD/YYYY | | ☑ Operating a business ☑ Other 2024 Gross Revenue | $300,137,804.00 |
| **For prior year** | From 01/01/2023 to 12/31/2023 MM/DD/YYYY MM/DD/YYYY | | ☑ Operating a business ☑ Other 2023 Gross Revenue | $328,597,741.42 |
| **For the year before that** | From 01/01/2022 to 12/31/2022 MM/DD/YYYY MM/DD/YYYY | | ☑ Operating a business ☑ Other 2022 Gross Revenue | $291,267,595.78 |

**Part 1:**  **Income**

2.  **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

|  |  | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 to 12/31/2024<br>MM/DD/YYYY  MM/DD/YYYY | RENTAL INCOME | $153,913.16 |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 to 12/31/2024<br>MM/DD/YYYY  MM/DD/YYYY | INTEREST INCOME | $237,558.39 |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 to 12/31/2024<br>MM/DD/YYYY  MM/DD/YYYY | LOSS PREVENTION RESTITUTION INCOME | $8,149.65 |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 to 12/31/2024<br>MM/DD/YYYY  MM/DD/YYYY | TAX REFUND | $195,421.67 |
| **For prior year** | From 01/01/2023 to 12/31/2023<br>MM/DD/YYYY  MM/DD/YYYY | RENTAL INCOME | $195,727.40 |
| **For prior year** | From 01/01/2023 to 12/31/2023<br>MM/DD/YYYY  MM/DD/YYYY | INTEREST INCOME | $205,692.96 |
| **For prior year** | From 01/01/2023 to 12/31/2023<br>MM/DD/YYYY  MM/DD/YYYY | LOSS PREVENTION RESTITUTION INCOME | $3,162.75 |
| **For prior year** | From 01/01/2023 to 12/31/2023<br>MM/DD/YYYY  MM/DD/YYYY | GAIN FROM ASSET SALE | $5,355,833.44 |
| **For the year before that** | From 01/01/2022 to 12/31/2022<br>MM/DD/YYYY  MM/DD/YYYY | RENTAL INCOME | $389,061.53 |
| **For the year before that** | From 01/01/2022 to 12/31/2022<br>MM/DD/YYYY  MM/DD/YYYY | GAIN FROM ASSET SALE | $1,119,255.50 |
| **For the year before that** | From 01/01/2022 to 12/31/2022<br>MM/DD/YYYY  MM/DD/YYYY | TAX REFUND | $22,056.47 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 201 TOWN CENTRE BLVD LLC<br>ATTN: BRETT OVERMAN<br>P.O. BOX 17080<br>JONESBORO, AR 72403 | 12/02/2024 | $17,079.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| **TOTAL 201 TOWN CENTRE BLVD LLC** | | **$17,079.41** | |
| 3.2 4040 WINDER HIGHWAY, LLC<br>C/O GENE MIRVIS<br>19464 39TH AVENUE<br>MIAMI, FL 33160 | 12/02/2024<br>01/02/2025 | $18,457.47<br>$18,457.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| **TOTAL 4040 WINDER HIGHWAY, LLC** | | **$36,914.94** | |
| 3.3 600 WILLOW PROPERTIES, LLC<br>105 FAIRFIELD DR<br>SHORT HILLS, NJ 07078 | 12/02/2024<br>01/02/2025 | $20,687.04<br>$20,687.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| **TOTAL 600 WILLOW PROPERTIES, LLC** | | **$41,374.08** | |
| 3.4 ACCURACY BACKFLOW<br>PO BOX 6832<br>MCKINNEY, TX 75071 | 11/12/2024<br>12/09/2024 | $4,173.67<br>$4,335.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ACCURACY BACKFLOW** | | **$8,508.80** | |
| 3.5 ADT SECURITY SERVICES<br>PO BOX 371878<br>PITTSBURGH, PA 15250-7878 | 12/16/2024<br>01/07/2025 | $5,452.68<br>$5,379.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ADT SECURITY SERVICES** | | **$10,831.93** | |
| 3.6 ALLIANT ENERGY<br>4902 N BILTMORE LN<br>MADISON, WI 53718 | 11/29/2024<br>12/06/2024<br>12/30/2024<br>01/06/2025<br>01/29/2025 | $1,127.13<br>$2,120.77<br>$1,337.20<br>$2,688.68<br>$2,385.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | **TOTAL ALLIANT ENERGY** | **$9,659.57** |  |
|---|---|---|---|---|

**3.7** ALP UTILITIES
316 FILLMORE ST
ALEXANDRIA, MN 56308

| | | | Secured debt |
|---|---|---|---|
| 11/20/2024 | $21,822.14 | ☐ Secured debt |
| 12/20/2024 | $21,003.76 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 01/21/2025 | $19,308.64 | ☐ Services |
| | | ☑ Other  Utilities |

|  | **TOTAL ALP UTILITIES** | **$62,134.54** |
|---|---|---|

**3.8** AMEREN ILLINOIS
300 LIBERTY
PEORIA, IL 61602

| | | |
|---|---|---|
| 11/12/2024 | $1,632.91 | ☐ Secured debt |
| 11/13/2024 | $3,039.90 | ☐ Unsecured loan repayments |
| 11/14/2024 | $1,371.53 | ☐ Suppliers or vendors |
| | | ☐ Services |
| 11/18/2024 | $3,377.46 | ☑ Other  Utilities |
| 11/20/2024 | $1,451.83 | |
| 11/25/2024 | $39,862.18 | |
| 12/05/2024 | $1,284.06 | |
| 12/06/2024 | $1,903.41 | |
| 12/12/2024 | $124.96 | |
| 12/13/2024 | $45.60 | |
| 12/16/2024 | $1,273.55 | |
| 12/17/2024 | $1,754.33 | |
| 12/23/2024 | $3,876.69 | |
| 12/26/2024 | $44.92 | |
| 01/03/2025 | $17,427.60 | |
| 01/06/2025 | $2,677.21 | |
| 01/13/2025 | $90.84 | |
| 01/17/2025 | $1,621.25 | |
| 01/21/2025 | $42,724.73 | |
| 01/23/2025 | $17,632.47 | |
| 01/24/2025 | $1,437.65 | |
| 01/27/2025 | $54.57 | |

|  | **TOTAL AMEREN ILLINOIS** | **$144,709.65** |
|---|---|---|

**3.9** AMEREN MISSOURI
1901 CHOUTEAU AVE
PO BOX 66149
ST LOUIS, MO 63166

| | | |
|---|---|---|
| 11/12/2024 | $5,947.72 | ☐ Secured debt |
| 11/15/2024 | $1,778.87 | ☐ Unsecured loan repayments |
| 11/19/2024 | $5,030.04 | ☐ Suppliers or vendors |
| | | ☐ Services |
| 11/29/2024 | $5,674.95 | ☑ Other  Utilities |
| 12/02/2024 | $1,252.68 | |
| 12/03/2024 | $4,265.86 | |
| 12/06/2024 | $1,085.06 | |
| 12/10/2024 | $7,412.04 | |
| 12/12/2024 | $4,876.23 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
|  | 12/17/2024 | $1,505.61 |
|  | 12/19/2024 | $4,405.43 |
|  | 01/02/2025 | $5,339.63 |
|  | 01/03/2025 | $1,249.54 |
|  | 01/06/2025 | $4,145.86 |
|  | 01/09/2025 | $1,123.53 |
|  | 01/13/2025 | $8,020.68 |
|  | 01/15/2025 | $928.13 |
|  | 01/16/2025 | $3,594.40 |
|  | 01/21/2025 | $1,740.75 |
|  | 01/23/2025 | $4,666.35 |
|  | 02/03/2025 | $5,588.72 |
|  | 02/04/2025 | $1,096.53 |
|  | 02/05/2025 | $3,796.09 |
| **TOTAL AMEREN MISSOURI** |  | **$84,524.70** |

3.10 AMERICAN ELECTRIC POWER
1201 ELM ST STE 800
DALLAS, TX 75270

| | 11/12/2024 | $5,093.68 |
|---|---|---|
| | 11/13/2024 | $4,395.40 |
| | 11/14/2024 | $8,779.90 |
| | 11/19/2024 | $7,234.60 |
| | 11/20/2024 | $4,310.39 |
| | 11/21/2024 | $5,394.40 |
| | 11/26/2024 | $2,068.42 |
| | 12/02/2024 | $3,894.59 |
| | 12/03/2024 | $1,794.21 |
| | 12/05/2024 | $1,631.80 |
| | 12/06/2024 | $6,378.88 |
| | 12/09/2024 | $3,185.25 |
| | 12/10/2024 | $8,348.29 |
| | 12/12/2024 | $4,703.13 |
| | 12/16/2024 | $6,583.66 |
| | 12/17/2024 | $2,652.28 |
| | 12/20/2024 | $1,701.98 |
| | 12/23/2024 | $9,930.05 |
| | 12/26/2024 | $5,405.69 |
| | 12/31/2024 | $4,057.34 |
| | 01/02/2025 | $1,826.36 |
| | 01/06/2025 | $1,908.54 |
| | 01/07/2025 | $1,829.14 |
| | 01/08/2025 | $2,673.65 |
| | 01/09/2025 | $3,788.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | 01/10/2025 | $2,717.68 |  |
|  |  | 01/13/2025 | $7,460.45 |  |
|  |  | 01/16/2025 | $5,534.56 |  |
|  |  | 01/21/2025 | $6,486.92 |  |
|  |  | 01/22/2025 | $2,618.03 |  |
|  |  | 01/23/2025 | $8,235.92 |  |
|  |  | 01/27/2025 | $8,834.54 |  |
|  |  | 01/30/2025 | $2,047.24 |  |
|  |  | 02/03/2025 | $1,864.38 |  |
|  |  | 02/04/2025 | $1,972.57 |  |
|  |  | 02/05/2025 | $1,941.22 |  |
|  | **TOTAL AMERICAN ELECTRIC POWER** |  | **$159,283.56** |  |
| 3.11 | AMERICAN EXPRESS<br>200 VESEY STREET<br>NEW YORK, NY 10285 | 11/21/2024 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 11/26/2024 | $100,000.00 |  |
|  |  | 12/04/2024 | $20,000.00 |  |
|  |  | 12/12/2024 | $100,000.00 |  |
|  |  | 12/19/2024 | $100,000.00 |  |
|  |  | 01/03/2025 | $76,164.60 |  |
|  |  | 01/16/2025 | $200,000.00 |  |
|  |  | 01/30/2025 | $200,000.00 |  |
|  |  | 02/04/2025 | $120,000.00 |  |
|  | **TOTAL AMERICAN EXPRESS** |  | **$1,016,164.60** |  |
| 3.12 | ARCADIAN SERVICES LLC<br>3109 NORTHINGTON CRT<br>FLORENCE, AL 35630 | 11/12/2024 | $2,123.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 11/18/2024 | $1,845.96 |  |
|  |  | 11/25/2024 | $8,440.44 |  |
|  |  | 12/02/2024 | $1,365.59 |  |
|  |  | 12/09/2024 | $521.02 |  |
|  |  | 12/16/2024 | $1,423.47 |  |
|  |  | 12/23/2024 | $2,152.26 |  |
|  |  | 12/30/2024 | $2,942.70 |  |
|  |  | 01/07/2025 | $566.83 |  |
|  |  | 01/27/2025 | $3,171.66 |  |
|  | **TOTAL ARCADIAN SERVICES LLC** |  | **$24,553.37** |  |
| 3.13 | ARCON SOLUTIONS INC<br>1284 CORPORATE CENTER DR #175<br>EAGAN, MN 55121 | 11/18/2024 | $3,546.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 11/25/2024 | $841.80 |  |
|  |  | 12/09/2024 | $7,615.56 |  |
|  |  | 12/16/2024 | $4,428.12 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL ARCON SOLUTIONS INC** | | **$16,431.81** |

| 3.14 | ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION<br>PO BOX 3566<br>LITTLEROCK, AR 72203 | 11/19/2024 | $391.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
|---|---|---|---|---|
|  |  | 11/22/2024 | $4,730.00 |  |
|  |  | 11/26/2024 | $6,712.29 |  |
|  |  | 12/03/2024 | $1,524.77 |  |
|  |  | 12/19/2024 | $774.00 |  |
|  |  | 12/31/2024 | $9,580.26 |  |
|  |  | 01/21/2025 | $1,376.00 |  |
|  |  | 01/24/2025 | $4,877.46 |  |
|  |  | 01/27/2025 | $3,294.71 |  |

|  |  |  |
|---|---|---|
| **TOTAL ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION** | | **$33,260.49** |

| 3.15 | ARMANINO, LLP<br>PO BOX 206700<br>DALLAS, TX 75320-6700 | 01/13/2025 | $9,870.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL ARMANINO, LLP** | | **$9,870.00** |

| 3.16 | ASTRO HEATING & COOLING<br>11455 SCHENK DRIVE<br>MARYLAND HEIGHTS, MO 63043 | 12/09/2024 | $14,767.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
|  |  | 01/13/2025 | $14,767.00 |  |

|  |  |  |
|---|---|---|
| **TOTAL ASTRO HEATING & COOLING** | | **$29,534.00** |

| 3.17 | AT&T<br>208 S AKARD ST<br>DALLAS, TX 75202 | 11/08/2024 | $58.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
|  |  | 11/12/2024 | $1,459.27 |  |
|  |  | 11/13/2024 | $428.46 |  |
|  |  | 11/14/2024 | $993.95 |  |
|  |  | 11/15/2024 | $247.86 |  |
|  |  | 11/18/2024 | $963.24 |  |
|  |  | 11/19/2024 | $316.94 |  |
|  |  | 11/20/2024 | $96.30 |  |
|  |  | 11/21/2024 | $292.51 |  |
|  |  | 11/22/2024 | $959.67 |  |
|  |  | 11/25/2024 | $854.40 |  |
|  |  | 11/26/2024 | $540.87 |  |
|  |  | 11/29/2024 | $1,289.87 |  |
|  |  | 12/02/2024 | $1,069.16 |  |
|  |  | 12/03/2024 | $10,060.65 |  |
|  |  | 12/04/2024 | $349.46 |  |
|  |  | 12/05/2024 | $319.79 |  |

| | Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|---|

| | |
|---|---|
| 12/06/2024 | $320.80 |
| 12/09/2024 | $227.02 |
| 12/10/2024 | $134.77 |
| 12/11/2024 | $207.82 |
| 12/12/2024 | $1,331.21 |
| 12/13/2024 | $568.70 |
| 12/16/2024 | $552.45 |
| 12/17/2024 | $1,217.41 |
| 12/18/2024 | $80.25 |
| 12/19/2024 | $316.94 |
| 12/23/2024 | $739.86 |
| 12/24/2024 | $149.80 |
| 12/26/2024 | $649.25 |
| 12/27/2024 | $1,204.66 |
| 12/30/2024 | $10,850.47 |
| 12/31/2024 | $1,460.08 |
| 01/02/2025 | $798.93 |
| 01/03/2025 | $206.89 |
| 01/06/2025 | $601.87 |
| 01/08/2025 | $193.62 |
| 01/10/2025 | $365.69 |
| 01/13/2025 | $1,173.34 |
| 01/14/2025 | $1,241.73 |
| 01/15/2025 | $213.88 |
| 01/16/2025 | $351.69 |
| 01/17/2025 | $418.40 |
| 01/21/2025 | $898.90 |
| 01/22/2025 | $500.96 |
| 01/24/2025 | $1,313.04 |
| 01/27/2025 | $540.87 |
| 01/28/2025 | $147.66 |
| 01/29/2025 | $919.08 |
| 01/30/2025 | $1,383.11 |
| 01/31/2025 | $245.17 |
| 02/03/2025 | $499.26 |
| 02/04/2025 | $844.59 |
| 02/05/2025 | $318.58 |

| | |
|---|---|
| **TOTAL AT&T** | **$53,490.00** |

| | | | |
|---|---|---|---|
| 3.18  ATMOS ENERGY | 11/08/2024 | $546.31 | ☐ Secured debt |
| 5430 LYNDON B JOHNSON FRWY | 11/12/2024 | $319.87 | ☐ Unsecured loan repayments |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

DALLAS, TX 75240

| Date | Amount | |
|---|---|---|
| 11/13/2024 | $141.73 | ☐ Suppliers or vendors |
| 11/19/2024 | $102.51 | ☐ Services |
| 11/21/2024 | $182.35 | ☑ Other  Utilities |
| 11/25/2024 | $97.96 | |
| 11/26/2024 | $276.02 | |
| 11/27/2024 | $94.97 | |
| 11/29/2024 | $49.62 | |
| 12/03/2024 | $89.35 | |
| 12/04/2024 | $81.85 | |
| 12/10/2024 | $1,249.94 | |
| 12/12/2024 | $231.58 | |
| 12/19/2024 | $199.13 | |
| 12/24/2024 | $758.80 | |
| 12/27/2024 | $186.71 | |
| 12/31/2024 | $110.37 | |
| 01/03/2025 | $78.44 | |
| 01/07/2025 | $575.94 | |
| 01/08/2025 | $1,528.01 | |
| 01/14/2025 | $630.52 | |
| 01/21/2025 | $171.71 | |
| 01/22/2025 | $492.01 | |
| 01/24/2025 | $292.53 | |
| 01/27/2025 | $1,260.80 | |
| 01/28/2025 | $685.12 | |
| 01/30/2025 | $109.55 | |
| 01/31/2025 | $189.82 | |
| **TOTAL ATMOS ENERGY** | **$10,733.52** | |

| 3.19 | BACS INC | | | |
|---|---|---|---|---|
| | 2153 N MAIN ST | 11/12/2024 | $2,249.25 | ☐ Secured debt |
| | SUMMERVILLE, SC 29486 | 11/25/2024 | $1,105.55 | ☐ Unsecured loan repayments |
| | | 12/02/2024 | $4,033.14 | ☑ Suppliers or vendors |
| | | 12/09/2024 | $2,373.18 | ☐ Services |
| | | 12/30/2024 | $514.01 | ☐ Other |
| | | 01/27/2025 | $3,032.45 | |
| | **TOTAL BACS INC** | | **$13,307.58** | |

| 3.20 | BALDWIN COUNTY WATER DEPT. | | | |
|---|---|---|---|---|
| | 1601 N COLUMBIA ST | 11/18/2024 | $5,346.79 | ☐ Secured debt |
| | MILLEDGEVILLE, GA 31061 | 12/16/2024 | $9,358.69 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 01/15/2025 | $11,827.41 | ☐ Services |
| | | | | ☑ Other  Utilities |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | TOTAL BALDWIN COUNTY WATER DEPT. | **$26,532.89** |
|---|---|---|

**3.21** BARTMART II, LLC
110 SURREY PATH CT
WINSTON SALEM, NC 27104

| 12/02/2024 | $12,736.36 |
| 01/02/2025 | $12,736.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

|  | TOTAL BARTMART II, LLC | **$25,472.72** |
|---|---|---|

**3.22** BBR OIL IX, LLC
ATTN BRIAN COOK
2769 PARKERS LANDING RD.
MOUNT PLEASANT, SC 29466

| 12/02/2024 | $38,680.56 |
| 01/02/2025 | $38,680.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

|  | TOTAL BBR OIL IX, LLC | **$77,361.12** |
|---|---|---|

**3.23** BEAUFORT-JASPER
PO BOX 602919
CHARLOTTE, NC 28260-2919

| 12/02/2024 | $8,896.60 |
| 12/05/2024 | $4,354.13 |
| 01/02/2025 | $6,133.13 |
| 01/06/2025 | $3,704.58 |
| 02/03/2025 | $6,087.16 |
| 02/05/2025 | $4,045.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

|  | TOTAL BEAUFORT-JASPER | **$33,221.27** |
|---|---|---|

**3.24** BEDFORD REGIONAL WATER
1723 FALLING CREEK RD
BEDFORD, VA 24523

| 11/12/2024 | $4,984.42 |
| 12/12/2024 | $9,202.96 |
| 01/13/2025 | $5,572.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

|  | TOTAL BEDFORD REGIONAL WATER | **$19,760.04** |
|---|---|---|

**3.25** BONE DRY COMMERCIAL ROOFING
7735 WINTON DR.
INDIANAPOLIS, IN 46268

| 12/02/2024 | $3,950.00 |
| 12/16/2024 | $6,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

|  | TOTAL BONE DRY COMMERCIAL ROOFING | **$10,400.00** |
|---|---|---|

**3.26** BOWLING GREEN MUNICIPAL UTILITIES
801 CENTER ST
PO BOX 10300
BOWLING GREEN, KY 42102

| 11/26/2024 | $3,811.43 |
| 12/31/2024 | $3,240.58 |
| 01/31/2025 | $3,295.94 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

|  | TOTAL BOWLING GREEN MUNICIPAL UTILITIES | **$10,347.95** |
|---|---|---|

**3.27** BROADSTONE ZCW PORTFOLIO, LLC
800 CLINTON SQUARE
ROCHESTER, NY 14604

| 12/02/2024 | $207,240.66 |
| 01/02/2025 | $209,355.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL BROADSTONE ZCW PORTFOLIO, LLC** | **$416,596.46** | |

| 3.28 BVLY PARTNERS CLTZ TYVOLA, LLC<br>ATTN: CYNTHIA M. DALY 1901 MAIN STREET<br>LAKE COMO, NJ 7719 | 12/02/2024 | $40,398.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |
|---|---|---|---|
| | 01/02/2025 | $40,398.15 | |
| | 02/05/2025 | $40,398.15 | |

| **TOTAL BVLY PARTNERS CLTZ TYVOLA, LLC** | **$121,194.45** |
|---|---|

| 3.29 BVLY PARTNERS CLTZ WILKINSON, LLC<br>ATTN: CYNTHIA M. DALY 1901 MAIN STREET<br>LAKE COMO, NJ 7719 | 12/02/2024 | $26,932.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |
|---|---|---|---|
| | 01/02/2025 | $26,932.10 | |
| | 02/05/2025 | $26,932.10 | |

| **TOTAL BVLY PARTNERS CLTZ WILKINSON, LLC** | **$80,796.30** |
|---|---|

| 3.30 C STREET ADVISORY GROUP<br>880 3RD AVE, NEW YORK, NY 10022<br>NEW YORK, NY  10022 | 01/31/2025 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|

| **TOTAL C STREET ADVISORY GROUP** | **$75,000.00** |
|---|---|

| 3.31 CANOPY PROMOTIONS<br>2728 ANNA STEELE LANE<br>BIRMINGHAM, AL 35216 | 12/16/2024 | $8,025.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|

| **TOTAL CANOPY PROMOTIONS** | **$8,025.00** |
|---|---|

| 3.32 CAR W, LLC<br>C/O TIM CONLEY<br>1016 DIAMOND HEAD WAY<br>YUCAIPA, CA 92399 | 12/02/2024 | $22,671.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |
|---|---|---|---|
| | 01/02/2025 | $23,011.52 | |

| **TOTAL CAR W, LLC** | **$45,682.96** |
|---|---|

| 3.33 CARROLL ELECTRIC<br>920 HWY 62 SPUR<br>PO BOX 4000<br>BERRYVILLE, AR 72616 | 11/19/2024 | $4,352.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|
| | 12/19/2024 | $3,545.53 | |
| | 01/21/2025 | $3,217.65 | |

| **TOTAL CARROLL ELECTRIC** | **$11,115.61** |
|---|---|

| 3.34 CASS COMMERCIAL BANK<br>12412 POWERSCRT DR<br>STE 175<br>DES PERES, MO 63131 | 11/08/2024 | $121,146.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | 11/22/2024 | $82,418.57 | |
| | 11/26/2024 | $10,000.00 | |
| | 12/10/2024 | $101,817.71 | |
| | 12/24/2024 | $47,615.31 | |
| | 01/09/2025 | $75,988.78 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | 01/24/2025 | $89,618.32 |  |
|  | 01/29/2025 | $7,762.48 |  |
|  | 02/05/2025 | $54,661.40 |  |
|  | **TOTAL CASS COMMERCIAL BANK** | **$591,029.01** |  |
| 3.35 CBIZ MHM, LLC<br>PO BOX 952753<br>ST. LOUIS, MO 63195-2753 | 11/25/2024 | $26,794.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 12/02/2024 | $26,998.34 |  |
|  | 12/30/2024 | $26,750.00 |  |
|  | 01/27/2025 | $59,722.36 |  |
|  | 02/04/2025 | $102,958.82 |  |
|  | **TOTAL CBIZ MHM, LLC** | **$243,224.20** |  |
| 3.36 CDW DIRECT<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 | 11/12/2024 | $710.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/25/2024 | $205.66 |  |
|  | 12/09/2024 | $2,833.63 |  |
|  | 12/16/2024 | $2,091.00 |  |
|  | 12/23/2024 | $1,868.44 |  |
|  | 01/07/2025 | $1,446.59 |  |
|  | 01/21/2025 | $2,078.72 |  |
|  | 01/27/2025 | $1,153.05 |  |
|  | **TOTAL CDW DIRECT** | **$12,387.99** |  |
| 3.37 CENTERPOINT ENERGY<br>1111 LOUISIANA ST<br>HOUSTON, TX 77002 | 11/22/2024 | $312.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities _____ |
|  | 12/03/2024 | $2,160.51 |  |
|  | 12/23/2024 | $1,483.52 |  |
|  | 01/03/2025 | $2,110.57 |  |
|  | 01/23/2025 | $3,269.79 |  |
|  | 02/04/2025 | $4,461.84 |  |
|  | **TOTAL CENTERPOINT ENERGY** | **$13,798.61** |  |
| 3.38 CENTRAL ARKANSAS WATER<br>221 EAST CAPITOL AVE<br>LITTLE ROCK, AR 72203 | 11/13/2024 | $3,771.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities _____ |
|  | 11/14/2024 | $1,763.20 |  |
|  | 11/20/2024 | $8,648.00 |  |
|  | 11/21/2024 | $446.61 |  |
|  | 11/22/2024 | $5,833.55 |  |
|  | 12/12/2024 | $3,116.88 |  |
|  | 12/13/2024 | $2,497.17 |  |
|  | 12/18/2024 | $6,097.31 |  |
|  | 12/19/2024 | $290.04 |  |
|  | 12/24/2024 | $7,020.27 |  |
|  | 01/09/2025 | $2,950.95 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | 01/10/2025 | $1,637.65 |  |
|  |  | 01/21/2025 | $5,542.57 |  |
|  |  | 01/22/2025 | $3,157.64 |  |

| | **TOTAL CENTRAL ARKANSAS WATER** | | **$52,773.20** | |

| 3.39 | CHANDLER SIGNS HOLDINGS, LLC<br>14201 SOVERIGN<br>STE. 101<br>FORT WORTH, TX 76155 | 12/09/2024<br><br>12/23/2024 | $1,890.14<br><br>$48,776.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL CHANDLER SIGNS HOLDINGS, LLC** | | **$50,666.14** | |

| 3.40 | CHEROKEE COUNTY WATER<br>140 WEST MAIN ST<br>CANTON, GA 30114 | 12/03/2024<br>01/03/2025<br>02/04/2025 | $4,353.10<br>$3,391.65<br>$2,516.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| | **TOTAL CHEROKEE COUNTY WATER** | | **$10,261.05** | |

| 3.41 | CHRISTINE LABRENZ<br>77 MADRONE A VENUE<br>PESCADERO, CA 94060 | 12/02/2024<br><br>01/02/2025 | $27,336.08<br><br>$27,336.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |

| | **TOTAL CHRISTINE LABRENZ** | | **$54,672.16** | |

| 3.42 | CHUBB AND SON, A DIVISION OF FEDERAL INSURANCE<br>COMPANY<br>202B HALLS MILL ROAD<br>WHITEHOUSE STATION, NJ 08889 | 01/07/2025 | $98,652.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL CHUBB AND SON, A DIVISION OF FEDERAL INSURANCE<br>COMPANY** | | **$98,652.36** | |

| 3.43 | CIGNA<br>900 COTTAGE GROVE RD<br>BLOOMFIELD, CT 06002 | 01/10/2025 | $255,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL CIGNA** | | **$255,000.00** | |

| 3.44 | CISION US, INC.<br>12051 INDIAN CREEK COURT<br>BELTSVILLE, MD 20705 | 11/25/2024<br>12/30/2024<br>01/27/2025 | $2,681.89<br>$2,681.89<br>$2,681.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL CISION US, INC.** | | **$8,045.67** | |

| 3.45 | CITY CENTER ASSOCIATES LLC<br>334 CITY CTR<br>OSHKOSH, WI 54901 | 12/02/2024<br><br>01/02/2025 | $39,125.44<br><br>$39,125.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

☑ Other  Real Estate Leases

| | | |
|---|---|---|
| **TOTAL CITY CENTER ASSOCIATES LLC** | | **$78,250.88** |

3.46 CITY OF ALAMOGORDO
1376 E 9TH ST
ALAMOGORDO, NM 88310

| | | |
|---|---|---|
| 12/02/2024 | $2,987.42 | ☐ Secured debt |
| 12/05/2024 | $2,427.44 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 12/31/2024 | $3,042.89 | ☐ Services |
| 01/06/2025 | $2,106.45 | ☑ Other  Utilities |
| 01/29/2025 | $2,941.76 | |
| 02/05/2025 | $2,216.11 | |

| | | |
|---|---|---|
| **TOTAL CITY OF ALAMOGORDO** | | **$15,722.07** |

3.47 CITY OF ALCOA
OFFICE OF TREASURER
ALCOA, TN 37701

| | | |
|---|---|---|
| 11/12/2024 | $6,177.94 | ☐ Secured debt |
| 12/11/2024 | $7,019.29 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 01/14/2025 | $4,981.10 | ☐ Services |
| | | ☑ Other  Utilities |

| | | |
|---|---|---|
| **TOTAL CITY OF ALCOA** | | **$18,178.33** |

3.48 CITY OF ARLINGTON
101 W. ABRAM ST.
ARLINGTON, TX 76010

| | | |
|---|---|---|
| 11/27/2024 | $7,020.26 | ☐ Secured debt |
| 12/31/2024 | $6,845.58 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 01/30/2025 | $7,918.53 | ☐ Services |
| | | ☑ Other  Utilities |

| | | |
|---|---|---|
| **TOTAL CITY OF ARLINGTON** | | **$21,784.37** |

3.49 CITY OF ASHEVILLE
70 COURT PLAZA
PO BOX 7148
ASHEVILLE, NC 28802

| | | |
|---|---|---|
| 12/31/2024 | $8,974.54 | ☐ Secured debt |
| 01/30/2025 | $12,935.94 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Utilities |

| | | |
|---|---|---|
| **TOTAL CITY OF ASHEVILLE** | | **$21,910.48** |

3.50 CITY OF ATHENS UTILITIES
815 NORTH JACKSON STREET
ATHENS, TN 37303

| | | |
|---|---|---|
| 11/12/2024 | $12,711.89 | ☐ Secured debt |
| 12/10/2024 | $10,304.89 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 01/10/2025 | $8,605.87 | ☐ Services |
| | | ☑ Other  Utilities |

| | | |
|---|---|---|
| **TOTAL CITY OF ATHENS UTILITIES** | | **$31,622.65** |

3.51 CITY OF AURORA
44 E DOWNER PL
AURORA, IL 60505

| | | |
|---|---|---|
| 12/17/2024 | $22,224.20 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Utilities |

| | | |
|---|---|---|
| **TOTAL CITY OF AURORA** | | **$22,224.20** |

3.52 CITY OF AVON PARK
110 E MAIN ST
AVON PARK, FL 33825

| | | |
|---|---|---|
| 11/20/2024 | $8,004.19 | ☐ Secured debt |
| 01/06/2025 | $6,279.51 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 02/03/2025 | $9,890.58 | ☐ Services |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  | ☑ Other Utilities |
|---|---|---|---|
| | **TOTAL CITY OF AVON PARK** | **$24,174.28** | |
| 3.53 CITY OF BAXTER<br>13190 MEMORYWOOD DR<br>BAXTER, MN 56425 | 12/05/2024<br>01/06/2025<br>02/05/2025 | $15,749.93<br>$10,960.03<br>$10,812.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL CITY OF BAXTER** | **$37,522.92** | |
| 3.54 CITY OF BOISE<br>150 N CAPITOL BLVD,<br>BOISE, ID 83702 | 11/26/2024<br>12/27/2024<br>01/22/2025 | $7,693.92<br>$7,950.03<br>$7,950.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL CITY OF BOISE** | **$23,593.98** | |
| 3.55 CITY OF CARROLLTON<br>315 BRADLEY ST<br>CARROLLTON, GA 30117 | 11/21/2024<br>12/23/2024<br>01/23/2025 | $2,618.00<br>$4,035.00<br>$2,936.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL CITY OF CARROLLTON** | **$9,589.00** | |
| 3.56 CITY OF CARTERSVILLE<br>1 N ERWIN ST<br>CARTERSVILLE, GA 30120 | 11/29/2024<br>12/30/2024<br>01/27/2025 | $5,541.92<br>$5,792.66<br>$6,128.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL CITY OF CARTERSVILLE** | **$17,462.85** | |
| 3.57 CITY OF CHARLOTTE/CHARLOTTE WATER<br>CITY CLERK<br>600 E. FOURTH ST.<br>CHARLOTTE, NC 28202 | 11/14/2024<br>11/20/2024<br>11/21/2024<br>12/05/2024<br>12/06/2024<br>12/17/2024<br>12/20/2024<br>12/24/2024<br>01/03/2025<br>01/08/2025<br>01/14/2025<br>01/17/2025<br>01/21/2025 | $7,998.96<br>$3,689.65<br>$4,042.40<br>$6,982.92<br>$4,046.52<br>$8,774.23<br>$3,053.15<br>$6,092.35<br>$10,298.03<br>$3,700.05<br>$15,529.47<br>$5,986.29<br>$9,482.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL CITY OF CHARLOTTE/CHARLOTTE WATER** | **$89,676.77** | |
| 3.58 CITY OF CHICAGO<br>121 N LASALLE ST | 11/12/2024 | $20,839.02 | ☐ Secured debt<br>☐ Unsecured loan repayments |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| CHICAGO, IL 60602 | 12/17/2024 | $15,902.80 | ☐ Suppliers or vendors |
| | 01/09/2025 | $21,766.74 | ☐ Services |
| | | | ☑ Other Utilities |
| | **TOTAL CITY OF CHICAGO** | **$58,508.56** | |

| 3.59 | CITY OF COOKEVILLE | 11/20/2024 | $2,464.14 | ☐ Secured debt |
|---|---|---|---|---|
| | 45 E BROAD ST | 11/25/2024 | $2,212.10 | ☐ Unsecured loan repayments |
| | COOKEVILLE, TN 38501 | | | ☐ Suppliers or vendors |
| | | 12/02/2024 | $5,955.23 | ☐ Services |
| | | 12/20/2024 | $2,988.70 | ☑ Other Utilities |
| | | 12/26/2024 | $2,269.60 | |
| | | 12/30/2024 | $5,078.04 | |
| | | 01/21/2025 | $4,960.24 | |
| | | 01/27/2025 | $2,952.40 | |
| | | 01/30/2025 | $4,669.06 | |
| | **TOTAL CITY OF COOKEVILLE** | | **$33,549.51** | |

| 3.60 | CITY OF COVINGTON | 12/09/2024 | $11,525.07 | ☐ Secured debt |
|---|---|---|---|---|
| | 2194 EMORY ST NW | | | ☐ Unsecured loan repayments |
| | COVINGTON, GA 30014 | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Utilities |
| | **TOTAL CITY OF COVINGTON** | | **$11,525.07** | |

| 3.61 | CITY OF CROSSVILLE | 11/25/2024 | $4,751.44 | ☐ Secured debt |
|---|---|---|---|---|
| | 392 N MAIN ST | 12/26/2024 | $5,878.96 | ☐ Unsecured loan repayments |
| | CROSSVILLE, TN 38555 | | | ☐ Suppliers or vendors |
| | | 01/27/2025 | $4,532.25 | ☐ Services |
| | | | | ☑ Other Utilities |
| | **TOTAL CITY OF CROSSVILLE** | | **$15,162.65** | |

| 3.62 | CITY OF DALLAS | 11/13/2024 | $9,435.36 | ☐ Secured debt |
|---|---|---|---|---|
| | 1500 MARILLA ST | 12/03/2024 | $12,090.12 | ☐ Unsecured loan repayments |
| | DALLAS, TX 75201 | | | ☐ Suppliers or vendors |
| | | 12/11/2024 | $6,626.58 | ☐ Services |
| | | 12/31/2024 | $1,142.52 | ☑ Other Utilities |
| | | 01/02/2025 | $8,861.41 | |
| | | 01/13/2025 | $5,084.03 | |
| | | 02/03/2025 | $5,894.30 | |
| | **TOTAL CITY OF DALLAS** | | **$49,134.32** | |

| 3.63 | CITY OF DANVILLE | 12/12/2024 | $11,301.72 | ☐ Secured debt |
|---|---|---|---|---|
| | 311 MEMORIAL DR | 01/09/2025 | $8,594.14 | ☐ Unsecured loan repayments |
| | DANVILLE, VA 24541 | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Utilities |
| | **TOTAL CITY OF DANVILLE** | | **$19,895.86** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.64 CITY OF DETROIT LAKES
1025 ROOSEVELT AVE
DETROIT LAKES, MN 56501

| Date | Amount | |
|---|---|---|
| 11/25/2024 | $12,603.80 | ☐ Secured debt |
| 11/26/2024 | $4,391.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 12/26/2024 | $17,952.37 | ☐ Services |
| 01/21/2025 | $15,200.82 | ☑ Other  Utilities |
| 01/27/2025 | $5,410.24 | |

**TOTAL CITY OF DETROIT LAKES**  **$55,558.23**

3.65 CITY OF DURHAM
101 CITY HALL PLAZA
DURHAM, NC 27701

| Date | Amount | |
|---|---|---|
| 11/29/2024 | $7,475.61 | ☐ Secured debt |
| 12/27/2024 | $4,739.39 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 01/24/2025 | $4,172.60 | ☐ Services |
| | | ☑ Other  Utilities |

**TOTAL CITY OF DURHAM**  **$16,387.60**

3.66 CITY OF FAIRFIELD
5350 PLEASANT AVE
FAIRFIELD, OH 45014

| Date | Amount | |
|---|---|---|
| 11/15/2024 | $2,957.20 | ☐ Secured debt |
| 12/13/2024 | $4,194.12 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 01/17/2025 | $1,061.36 | ☐ Services |
| | | ☑ Other  Utilities |

**TOTAL CITY OF FAIRFIELD**  **$8,212.68**

3.67 CITY OF FORT WORTH
100 FORT WORTH TRL
5TH FL
FORT WORTH, TX 76102

| Date | Amount | |
|---|---|---|
| 11/25/2024 | $3,939.85 | ☐ Secured debt |
| 12/05/2024 | $4,538.64 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 12/24/2024 | $3,537.87 | ☐ Services |
| 01/03/2025 | $3,438.33 | ☑ Other  Utilities |
| 01/24/2025 | $3,224.60 | |
| 02/04/2025 | $2,931.39 | |

**TOTAL CITY OF FORT WORTH**  **$21,610.68**

3.68 CITY OF FRISCO
6101 FRISCO SQUARE BLVD
FRISCO, TX 75034

| Date | Amount | |
|---|---|---|
| 12/06/2024 | $4,571.64 | ☐ Secured debt |
| 01/08/2025 | $4,715.77 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Utilities |

**TOTAL CITY OF FRISCO**  **$9,287.41**

3.69 CITY OF GAINSVILLE
300 HENRY WARD WAY
STE 202
GAINESVILLE, GA 30501

| Date | Amount | |
|---|---|---|
| 11/08/2024 | $5,776.50 | ☐ Secured debt |
| 12/13/2024 | $7,398.42 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 01/10/2025 | $3,805.63 | ☐ Services |
| | | ☑ Other  Utilities |

**TOTAL CITY OF GAINSVILLE**  **$16,980.55**

3.70 CITY OF GOLDSBORO
200 N CENTER ST
GOLDSBORO, NC 27530

| Date | Amount | |
|---|---|---|
| 11/22/2024 | $4,571.66 | ☐ Secured debt |
| 12/24/2024 | $2,803.60 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 01/28/2025 | $3,317.17 | ☐ Services |
| | | ☑ Other  Utilities |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | | | |
|--|--|--|--|
| | **TOTAL CITY OF GOLDSBORO** | **$10,692.43** | |

| 3.71 | CITY OF GREENSBORO<br>300 WEST WASHINGTON ST<br>GREENSBORO, NC 27401 | 11/08/2024 | $2,849.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|--|--|--|--|
| | | 11/12/2024 | $2,626.36 | |
| | | 11/29/2024 | $5,626.27 | |
| | | 12/09/2024 | $3,814.91 | |
| | | 12/10/2024 | $3,320.90 | |
| | | 12/30/2024 | $5,319.59 | |
| | | 01/08/2025 | $3,300.77 | |
| | | 01/09/2025 | $2,355.76 | |
| | | 01/30/2025 | $5,021.93 | |
| | **TOTAL CITY OF GREENSBORO** | | **$34,236.26** | |

| 3.72 | CITY OF HALTOM CITY<br>C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640, ARLINGTON TX | 12/05/2024 | $4,311.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|--|--|--|--|
| | | 01/06/2025 | $3,624.51 | |
| | | 02/05/2025 | $4,397.17 | |
| | **TOTAL CITY OF HALTOM CITY** | | **$12,333.45** | |

| 3.73 | CITY OF HICKORY<br>76 NORTH CENTER STREET<br>HICKORY, NC 28601 | 12/06/2024 | $3,264.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|--|--|--|--|
| | | 01/06/2025 | $2,031.09 | |
| | | 02/04/2025 | $2,794.89 | |
| | **TOTAL CITY OF HICKORY** | | **$8,090.95** | |

| 3.74 | CITY OF HIGH POINT UTILITIES<br>211 S HAMILTON ST<br>HIGH POINT, NC 27261 | 11/25/2024 | $5,410.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|--|--|--|--|
| | | 12/26/2024 | $4,695.74 | |
| | | 01/27/2025 | $4,705.58 | |
| | **TOTAL CITY OF HIGH POINT UTILITIES** | | **$14,812.20** | |

| 3.75 | CITY OF HURST<br>1505 PRECINCT LINE ROAD<br>HURST, TX 76054 | 11/14/2024 | $7,492.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|--|--|--|--|
| | | 12/12/2024 | $6,693.72 | |
| | | 01/09/2025 | $5,431.47 | |
| | **TOTAL CITY OF HURST** | | **$19,617.42** | |

| 3.76 | CITY OF KANNAPOLIS<br>401 LAUREATE WAY<br>KANNAPOLIS, NC 28081 | 11/12/2024 | $3,471.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|--|--|--|--|
| | | 12/11/2024 | $5,557.27 | |
| | | 01/10/2025 | $2,776.49 | |
| | **TOTAL CITY OF KANNAPOLIS** | | **$11,805.02** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.77 | CITY OF LAKE WALES<br>201 W CENTRAL AVE<br>LAKE WALES, FL 33853 | 11/12/2024 | $9,137.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|---------------------------------------------------------------|------------|-----------|----------------------------------------------------------------------------------------------------------------|
|      |                                                               | 12/09/2024 | $12,010.16 |  |
|      |                                                               | 01/09/2025 | $8,398.27 |  |
|      | **TOTAL CITY OF LAKE WALES** |  | **$29,546.00** |  |

| 3.78 | CITY OF LEWISVILLE<br>151 W CHURCH ST<br>LEWISVILLE, TX 75057 | 11/25/2024 | $2,348.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|--------------------------------------------------------------|------------|-----------|----------------------------------------------------------------------------------------------------------------|
|      |                                                              | 12/26/2024 | $3,116.78 |  |
|      |                                                              | 01/27/2025 | $3,139.06 |  |
|      | **TOTAL CITY OF LEWISVILLE** |  | **$8,604.29** |  |

| 3.79 | CITY OF LEXINGTON<br>218 E. MAIN ST.<br>LEXINGTON, KY 40507 | 11/08/2024 | $4,217.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|-------------------------------------------------------------|------------|-----------|----------------------------------------------------------------------------------------------------------------|
|      |                                                             | 11/12/2024 | $3,734.07 |  |
|      |                                                             | 11/18/2024 | $4,638.96 |  |
|      |                                                             | 11/19/2024 | $3,878.87 |  |
|      |                                                             | 11/21/2024 | $4,778.11 |  |
|      |                                                             | 11/22/2024 | $48.20 |  |
|      |                                                             | 12/09/2024 | $5,053.20 |  |
|      |                                                             | 12/11/2024 | $4,739.48 |  |
|      |                                                             | 12/16/2024 | $6,298.66 |  |
|      |                                                             | 12/17/2024 | $4,817.56 |  |
|      |                                                             | 12/19/2024 | $4,757.05 |  |
|      |                                                             | 12/20/2024 | $48.20 |  |
|      |                                                             | 01/06/2025 | $3,164.09 |  |
|      |                                                             | 01/08/2025 | $2,644.38 |  |
|      |                                                             | 01/15/2025 | $5,079.04 |  |
|      |                                                             | 01/17/2025 | $3,300.66 |  |
|      |                                                             | 01/21/2025 | $4,750.02 |  |
|      |                                                             | 01/22/2025 | $48.20 |  |
|      | **TOTAL CITY OF LEXINGTON** |  | **$65,996.24** |  |

| 3.80 | CITY OF LINCOLNTON<br>114 W SYCAMORE ST<br>LINCOLNTON, NC 28092 | 11/13/2024 | $4,697.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|-----------------------------------------------------------------|------------|-----------|----------------------------------------------------------------------------------------------------------------|
|      |                                                                 | 12/10/2024 | $5,573.35 |  |
|      |                                                                 | 01/10/2025 | $3,642.81 |  |
|      | **TOTAL CITY OF LINCOLNTON** |  | **$13,913.65** |  |

| 3.81 | CITY OF LYNCHBURG<br>900 CHURCH ST<br>LYNCHBURG, VA 24504 | 11/20/2024 | $6,376.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|------|-----------------------------------------------------------|------------|-----------|----------------------------------------------------------------------------------------------------------------|
|      |                                                           | 12/04/2024 | $9,006.82 |  |
|      |                                                           | 12/18/2024 | $8,717.90 |  |
|      |                                                           | 01/08/2025 | $9,945.61 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | 01/22/2025 | $5,519.06 |  |
|  | 02/05/2025 | $6,932.21 |  |

| **TOTAL CITY OF LYNCHBURG** |  | **$46,498.32** |  |

| 3.82 CITY OF MARION<br>94 SHOP DR<br>MARION, NC 28752 | 11/18/2024<br>12/17/2024<br>01/16/2025 | $2,640.56<br>$6,066.20<br>$3,555.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| **TOTAL CITY OF MARION** |  | **$12,262.66** |  |

| 3.83 CITY OF MARYVILLE<br>400 WEST BROADWAY AVE<br>MARYVILLE, TN 37801 | 12/02/2024<br>12/31/2024<br>01/31/2025 | $7,079.19<br>$6,887.08<br>$7,685.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| **TOTAL CITY OF MARYVILLE** |  | **$21,651.32** |  |

| 3.84 CITY OF MCKINNEY<br>401 E VIRGINIA ST<br>MCKINNEY, TX 75069 | 11/14/2024<br>12/06/2024<br>12/12/2024<br>01/06/2025<br>01/16/2025 | $3,577.95<br>$4,959.15<br>$2,818.08<br>$3,821.45<br>$2,142.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| **TOTAL CITY OF MCKINNEY** |  | **$17,318.71** |  |

| 3.85 CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | 11/20/2024<br>12/20/2024<br>01/21/2025 | $8,647.40<br>$8,881.87<br>$8,881.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| **TOTAL CITY OF MERIDIAN** |  | **$26,411.14** |  |

| 3.86 CITY OF MIDVALE<br>8196 S MAIN ST<br>MIDVALE, UT 84047 | 11/19/2024<br>12/17/2024<br>01/23/2025 | $3,790.56<br>$3,581.02<br>$2,293.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| **TOTAL CITY OF MIDVALE** |  | **$9,665.54** |  |

| 3.87 CITY OF MIRAMAR<br>2300 CIVIC CENTER PL<br>MIRAMAR, FL 33025 | 12/04/2024<br>01/07/2025<br>02/04/2025 | $5,970.75<br>$8,095.18<br>$9,438.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| **TOTAL CITY OF MIRAMAR** |  | **$23,504.30** |  |

| 3.88 CITY OF MYRTLE<br>1200 N OAK ST<br>MYRTLE BEACH, SC 29577 | 12/03/2024<br>12/09/2024 | $5,261.16<br>$9,021.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 12/30/2024 | $3,600.97 | ☑ Other Utilities |
| | 01/06/2025 | $5,949.58 | |
| | 02/03/2025 | $4,395.86 | |

| **TOTAL CITY OF MYRTLE** | **$28,229.13** |
|---|---|

| 3.89 CITY OF NAPERVILLE | 12/05/2024 | $2,593.89 | ☐ Secured debt |
|---|---|---|---|
| 400 S EAGLE ST | 01/06/2025 | $20,530.13 | ☐ Unsecured loan repayments |
| NAPERVILLE, IL 60540 | | | ☐ Suppliers or vendors |
| | 02/05/2025 | $23,153.48 | ☐ Services |
| | | | ☑ Other Utilities |

| **TOTAL CITY OF NAPERVILLE** | **$46,277.50** |
|---|---|

| 3.90 CITY OF NORTH LITTLE ROCK | 11/26/2024 | $2,713.11 | ☐ Secured debt |
|---|---|---|---|
| 120 MAIN ST | 12/26/2024 | $2,307.89 | ☐ Unsecured loan repayments |
| NORTH LITTLE ROCK, AR 72114 | | | ☐ Suppliers or vendors |
| | 01/27/2025 | $2,878.29 | ☐ Services |
| | | | ☑ Other Utilities |

| **TOTAL CITY OF NORTH LITTLE ROCK** | **$7,899.29** |
|---|---|

| 3.91 CITY OF NORTH MIAMI BEACH | 11/25/2024 | $14,023.27 | ☐ Secured debt |
|---|---|---|---|
| 17011 NE 19TH AVE | 12/23/2024 | $4,350.31 | ☐ Unsecured loan repayments |
| N MIAMI BEACH, FL 33162 | | | ☐ Suppliers or vendors |
| | 12/30/2024 | $8,962.14 | ☐ Services |
| | 01/21/2025 | $4,613.85 | ☑ Other Utilities |
| | 01/27/2025 | $11,482.64 | |

| **TOTAL CITY OF NORTH MIAMI BEACH** | **$43,432.21** |
|---|---|

| 3.92 CITY OF NORTHLAKE | 11/22/2024 | $21,582.00 | ☐ Secured debt |
|---|---|---|---|
| 55 E NORTH AVE | 12/26/2024 | $16,018.00 | ☐ Unsecured loan repayments |
| NORTHLAKE, IL 60164 | | | ☐ Suppliers or vendors |
| | 01/31/2025 | $21,729.00 | ☐ Services |
| | | | ☑ Other Utilities |

| **TOTAL CITY OF NORTHLAKE** | **$59,329.00** |
|---|---|

| 3.93 CITY OF O'FALLON | 11/20/2024 | $25,516.61 | ☐ Secured debt |
|---|---|---|---|
| 100 NORTH MAIN ST | 01/22/2025 | $7,717.08 | ☐ Unsecured loan repayments |
| O'FALLON, MO 63366 | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other Utilities |

| **TOTAL CITY OF O'FALLON** | **$33,233.69** |
|---|---|

| 3.94 CITY OF OAK RIDGE | 12/03/2024 | $8,714.41 | ☐ Secured debt |
|---|---|---|---|
| 200 SOUTH TULANE AVE | 12/31/2024 | $6,171.39 | ☐ Unsecured loan repayments |
| OAK RIDGE, TN 37830 | | | ☐ Suppliers or vendors |
| | 01/31/2025 | $5,693.80 | ☐ Services |
| | | | ☑ Other Utilities |

| **TOTAL CITY OF OAK RIDGE** | **$20,579.60** |
|---|---|

| 3.95 CITY OF OKLAHOMA CITY | 11/13/2024 | $5,879.22 | ☐ Secured debt |
|---|---|---|---|
| 420 W MAIN ST | | | ☐ Unsecured loan repayments |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| OKLAHOMA, OK 73102 | 11/22/2024 | $10,615.32 | ☐ Suppliers or vendors |
| | 12/02/2024 | $2,425.76 | ☐ Services |
| | 12/05/2024 | $2,954.82 | ☑ Other  Utilities |
| | 12/13/2024 | $3,717.46 | |
| | 12/23/2024 | $955.61 | |
| | 12/30/2024 | $2,024.16 | |
| | 01/03/2025 | $2,856.36 | |
| | 01/24/2025 | $197.65 | |
| | 01/27/2025 | $6,409.54 | |
| | 01/30/2025 | $1,082.52 | |
| | 01/31/2025 | $1,617.20 | |
| | **TOTAL CITY OF OKLAHOMA CITY** | **$40,735.62** | |

| | | | |
|---|---|---|---|
| 3.96 CITY OF RALEIGH | 11/12/2024 | $7,396.68 | ☐ Secured debt |
| 222 W HARGETT ST | 11/13/2024 | $1,795.88 | ☐ Unsecured loan repayments |
| RALEIGH, NC 27601 | | | ☐ Suppliers or vendors |
| | 11/29/2024 | $8,063.07 | ☐ Services |
| | 12/11/2024 | $6,425.25 | ☑ Other  Utilities |
| | 12/13/2024 | $1,786.97 | |
| | 12/31/2024 | $5,835.02 | |
| | 01/09/2025 | $3,983.31 | |
| | 01/13/2025 | $1,385.92 | |
| | 01/30/2025 | $3,366.34 | |
| | **TOTAL CITY OF RALEIGH** | **$40,038.44** | |

| | | | |
|---|---|---|---|
| 3.97 CITY OF ROCK HILL | 11/19/2024 | $7,037.77 | ☐ Secured debt |
| 757 S ANDERSON RD | 12/18/2024 | $5,650.66 | ☐ Unsecured loan repayments |
| ROCK HILL, SC 29730 | | | ☐ Suppliers or vendors |
| | 01/17/2025 | $5,357.91 | ☐ Services |
| | | | ☑ Other  Utilities |
| | **TOTAL CITY OF ROCK HILL** | **$18,046.34** | |

| | | | |
|---|---|---|---|
| 3.98 CITY OF ROCKMART | 11/15/2024 | $3,163.59 | ☐ Secured debt |
| 316 N PIEDMONT AVE | 12/16/2024 | $2,980.96 | ☐ Unsecured loan repayments |
| ROCKMART, GA 30153 | | | ☐ Suppliers or vendors |
| | 01/15/2025 | $3,053.76 | ☐ Services |
| | | | ☑ Other  Utilities |
| | **TOTAL CITY OF ROCKMART** | **$9,198.31** | |

| | | | |
|---|---|---|---|
| 3.99 CITY OF SALEM | 12/09/2024 | $7,322.81 | ☐ Secured debt |
| 114 NORTH BROAD STREET | 01/07/2025 | $9,102.63 | ☐ Unsecured loan repayments |
| SALEM, VA 24153 | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Utilities |
| | **TOTAL CITY OF SALEM** | **$16,425.44** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.100 | CITY OF SAN ANGELO<br>72 W COLLEGE AVE<br>SAN ANGELO, TX 76903 | 11/12/2024 | $15,846.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 12/09/2024 | $2,337.00 | |
| | | 12/12/2024 | $14,221.47 | |
| | | 01/08/2025 | $1,492.20 | |
| | | 01/13/2025 | $11,246.94 | |
| | **TOTAL CITY OF SAN ANGELO** | | **$45,144.46** | |

| 3.101 | CITY OF SAVANNAH<br>REVENUE DEPARTMENT<br>SAVANNAH, GA 31401 | 11/12/2024 | $4,940.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 11/18/2024 | $5,605.31 | |
| | | 11/26/2024 | $14,933.94 | |
| | | 12/04/2024 | $8,356.13 | |
| | | 12/11/2024 | $4,820.75 | |
| | | 12/18/2024 | $17,696.12 | |
| | | 12/31/2024 | $5,447.14 | |
| | | 01/06/2025 | $8,658.50 | |
| | | 01/13/2025 | $4,818.12 | |
| | | 01/21/2025 | $5,612.97 | |
| | | 01/22/2025 | $11,344.34 | |
| | | 02/04/2025 | $8,982.96 | |
| | **TOTAL CITY OF SAVANNAH** | | **$101,216.39** | |

| 3.102 | CITY OF SILOAM SPRINGS<br>120 S MOUNT OLIVE ST<br>SILOAM SPRINGS, AR 72761 | 11/26/2024 | $15.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 11/27/2024 | $7,137.20 | |
| | | 12/02/2024 | $575.00 | |
| | | 12/27/2024 | $15.66 | |
| | | 12/30/2024 | $6,160.11 | |
| | | 12/31/2024 | $632.50 | |
| | | 01/28/2025 | $15.66 | |
| | | 01/29/2025 | $4,565.00 | |
| | | 01/30/2025 | $632.50 | |
| | **TOTAL CITY OF SILOAM SPRINGS** | | **$19,749.29** | |

| 3.103 | CITY OF SOUTH JORDAN<br>600 W TOWNE CENTER DRIVE<br>SOUTH JORDAN, UT 84095 | 11/27/2024 | $7,742.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 12/27/2024 | $4,386.13 | |
| | | 01/27/2025 | $4,655.77 | |
| | **TOTAL CITY OF SOUTH JORDAN** | | **$16,784.78** | |

| 3.104 | CITY OF TULSA<br>175 EAST 2ND STREET, SUITE 690<br>TULSA, OK 74103 | 11/12/2024 | $4,161.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 11/13/2024 | $2,864.23 | |
| | | 12/04/2024 | $4,078.83 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | Date | Amount |  |
|--|--|------|--------|--|
|  |  | 12/10/2024 | $4,909.78 |  |
|  |  | 12/12/2024 | $2,927.96 |  |
|  |  | 01/06/2025 | $3,027.25 |  |
|  |  | 01/09/2025 | $2,536.13 |  |
|  |  | 01/14/2025 | $2,084.10 |  |
|  |  | 02/04/2025 | $3,715.32 |  |
|  | **TOTAL CITY OF TULSA** |  | **$30,305.31** |  |
| 3.105 | CITY OF WARRENSBURG<br>102 S HOLDEN ST<br>WARRENSBURG, MO 64093 | 11/21/2024 | $4,868.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|  |  | 12/19/2024 | $3,446.38 |  |
|  |  | 01/23/2025 | $5,691.31 |  |
|  | **TOTAL CITY OF WARRENSBURG** |  | **$14,006.21** |  |
| 3.106 | CITY OF WESTWORTH<br>311 BURTON HILL RD<br>WESTWORTH VILLAGE, TX 76114 | 11/15/2024 | $6,414.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|  |  | 12/16/2024 | $6,118.20 |  |
|  |  | 01/15/2025 | $3,231.06 |  |
|  | **TOTAL CITY OF WESTWORTH** |  | **$15,764.24** |  |
| 3.107 | CITY OF WICHITA<br>TREASURY DIVISION<br>WICHITA, KS 67202 | 11/20/2024 | $2,127.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|  |  | 11/25/2024 | $4,427.27 |  |
|  |  | 12/02/2024 | $7,933.38 |  |
|  |  | 12/04/2024 | $764.01 |  |
|  |  | 12/05/2024 | $1,617.31 |  |
|  |  | 12/18/2024 | $1,428.41 |  |
|  |  | 12/19/2024 | $2,006.57 |  |
|  |  | 12/23/2024 | $1,549.74 |  |
|  |  | 01/02/2025 | $2,483.75 |  |
|  |  | 01/06/2025 | $464.90 |  |
|  |  | 01/07/2025 | $784.47 |  |
|  |  | 01/21/2025 | $1,142.73 |  |
|  |  | 01/22/2025 | $1,200.12 |  |
|  |  | 01/23/2025 | $1,200.54 |  |
|  |  | 02/04/2025 | $552.55 |  |
|  | **TOTAL CITY OF WICHITA** |  | **$29,683.72** |  |
| 3.108 | CITY OF WINSTON-SALEM<br>101 NORTH MAIN ST<br>WINSTON-SALEM, NC 27101 | 11/18/2024 | $5,334.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|  |  | 12/17/2024 | $11,319.38 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL CITY OF WINSTON-SALEM** | **$16,653.84** |
|---|---|---|

| 3.109 | CITY OF WINTER GARDEN<br>300 W PLANT ST<br>WINTER GARDEN, FL 34787 | 12/06/2024 | $6,240.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
|  |  | 01/07/2025 | $5,824.10 |  |

|  | **TOTAL CITY OF WINTER GARDEN** | **$12,064.37** |
|---|---|---|

| 3.110 | CITYY OF BENTONVILLE<br>SW 14TH<br>BENTONVILLE, AR 72712 | 11/15/2024 | $5,263.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
|  |  | 12/16/2024 | $6,370.01 |  |
|  |  | 01/15/2025 | $4,903.24 |  |

|  | **TOTAL CITYY OF BENTONVILLE** | **$16,536.91** |
|---|---|---|

| 3.111 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC<br>42 LONGWATER DRIVE<br>NORWELL, MA 02061 | 11/25/2024 | $23,843.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL CLEAN HARBORS ENVIRONMENTAL SERVICES, INC** | **$23,843.01** |
|---|---|---|

| 3.112 | CLEAR-VIEW INC<br>PO BOX 271<br>BELMONT, NC 28012 | 11/25/2024 | $9,535.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL CLEAR-VIEW INC** | **$9,535.80** |
|---|---|---|

| 3.113 | COBB EMC<br>1000 EMC PKWY<br>MARIETTA, GA 30060 | 11/25/2024 | $3,630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
|  |  | 12/26/2024 | $2,791.00 |  |
|  |  | 01/27/2025 | $2,522.00 |  |

|  | **TOTAL COBB EMC** | **$8,943.00** |
|---|---|---|

| 3.114 | COLUMBIA GAS<br>1809 COYOTE DR<br>CHESTER, VA 23836 | 11/12/2024 | $140.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
|  |  | 11/15/2024 | $722.00 |  |
|  |  | 11/18/2024 | $317.63 |  |
|  |  | 11/20/2024 | $220.00 |  |
|  |  | 11/22/2024 | $113.00 |  |
|  |  | 12/06/2024 | $79.79 |  |
|  |  | 12/09/2024 | $1,371.00 |  |
|  |  | 12/13/2024 | $169.77 |  |
|  |  | 12/16/2024 | $1,119.00 |  |
|  |  | 12/18/2024 | $220.00 |  |
|  |  | 12/19/2024 | $964.50 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | 12/20/2024 | $113.00 |  |
|--|--|------------|---------|--|
|  |  | 01/09/2025 | $91.44 |  |
|  |  | 01/10/2025 | $1,560.00 |  |
|  |  | 01/16/2025 | $591.26 |  |
|  |  | 01/21/2025 | $1,339.00 |  |
|  |  | 01/22/2025 | $2,033.96 |  |
|  |  | 01/23/2025 | $113.00 |  |
|  | **TOTAL COLUMBIA GAS** |  | **$11,278.46** |  |

3.115 COMCAST
PO BOX 530098
ATLANTA, GA 30353

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

| Date | Amount |
|------------|-----------|
| 11/12/2024 | $1,735.76 |
| 11/13/2024 | $414.05 |
| 11/18/2024 | $1,099.79 |
| 11/19/2024 | $318.57 |
| 11/25/2024 | $2,762.20 |
| 11/26/2024 | $941.32 |
| 11/27/2024 | $319.02 |
| 11/29/2024 | $1,143.31 |
| 12/04/2024 | $1,026.35 |
| 12/05/2024 | $1,230.58 |
| 12/06/2024 | $1,143.20 |
| 12/09/2024 | $1,945.80 |
| 12/10/2024 | $463.59 |
| 12/12/2024 | $674.07 |
| 12/13/2024 | $414.05 |
| 12/16/2024 | $758.95 |
| 12/18/2024 | $340.84 |
| 12/19/2024 | $318.57 |
| 12/24/2024 | $965.03 |
| 12/26/2024 | $2,737.51 |
| 12/27/2024 | $319.02 |
| 12/30/2024 | $1,143.31 |
| 01/06/2025 | $3,379.72 |
| 01/07/2025 | $1,347.60 |
| 01/09/2025 | $624.04 |
| 01/10/2025 | $463.50 |
| 01/13/2025 | $1,219.88 |
| 01/16/2025 | $789.06 |
| 01/21/2025 | $724.25 |
| 01/24/2025 | $1,008.70 |
| 01/27/2025 | $3,264.40 |
| 01/29/2025 | $1,225.63 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | 02/04/2025 | $1,124.33 |  |
|  | 02/05/2025 | $1,260.36 |  |
|  | **TOTAL COMCAST** | **$38,646.36** |  |

| 3.116 | COMED<br>2 LINCOLN AVE 9TH FL<br>OAKBROOK TERRACE, IL 60181 | 11/12/2024 | $20,005.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
|  |  | 11/15/2024 | $21,488.27 |  |
|  |  | 11/19/2024 | $12,968.42 |  |
|  |  | 11/21/2024 | $12,617.55 |  |
|  |  | 11/22/2024 | $9,174.07 |  |
|  |  | 11/25/2024 | $9,408.90 |  |
|  |  | 12/04/2024 | $25,852.83 |  |
|  |  | 12/05/2024 | $10,457.51 |  |
|  |  | 12/09/2024 | $9,598.04 |  |
|  |  | 12/11/2024 | $8,360.36 |  |
|  |  | 12/17/2024 | $19,166.64 |  |
|  |  | 12/19/2024 | $13,712.90 |  |
|  |  | 12/23/2024 | $11,769.47 |  |
|  |  | 12/30/2024 | $30,903.71 |  |
|  |  | 12/31/2024 | $12,368.73 |  |
|  |  | 01/06/2025 | $9,668.66 |  |
|  |  | 01/10/2025 | $20,380.16 |  |
|  |  | 01/17/2025 | $24,852.20 |  |
|  |  | 01/21/2025 | $15,045.99 |  |
|  |  | 01/27/2025 | $9,616.05 |  |
|  |  | 02/05/2025 | $57,029.62 |  |
|  | **TOTAL COMED** | **$364,445.64** |  |

| 3.117 | CONCO CONSTRUCTION<br>3051 N OHIO<br>WICHITA, KS 67219 | 11/14/2024 | $863,786.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
|  | **TOTAL CONCO CONSTRUCTION** | **$863,786.77** |  |

| 3.118 | CONCUR TECHNOLOGIES, INC<br>601 108TH AVE NE<br>BELLEVUE, WA 98004 | 11/25/2024 | $28,966.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
|  |  | 12/23/2024 | $14,483.28 |  |
|  | **TOTAL CONCUR TECHNOLOGIES, INC** | **$43,449.84** |  |

| 3.119 | CONWAY CORPORATION<br>650 LOCUST ST<br>CONWAY, AR 72034 | 12/06/2024 | $5,979.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |
|---|---|---|---|---|
|  |  | 01/08/2025 | $5,672.00 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

|  |  |  |  | ☑ Other Utilities |
|--|--|--|--|--|
|  | **TOTAL CONWAY CORPORATION** | **$11,651.62** |  |  |

| 3.120 | CORCENTRIC PAYMENTS,LLC<br>62861 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 12/23/2024 | $6,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|-------|--|--|--|--|
|  |  | 01/21/2025 | $2,200.00 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

|  | **TOTAL CORCENTRIC PAYMENTS,LLC** | **$8,800.00** |
|--|--|--|

| 3.121 | COSERV<br>7701 S STEMMONS FRWY<br>CORINTH, TX 76210 | 11/12/2024 | $6,569.97 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|-------|--|--|--|--|
|  |  | 11/18/2024 | $3,477.80 | ☐ Suppliers or vendors |
|  |  | 11/25/2024 | $13,718.51 | ☐ Services |
|  |  | 12/02/2024 | $11,679.26 | ☑ Other Utilities |
|  |  | 12/03/2024 | $2,746.41 |  |
|  |  | 12/09/2024 | $6,263.98 |  |
|  |  | 12/16/2024 | $2,830.92 |  |
|  |  | 12/23/2024 | $10,427.56 |  |
|  |  | 12/30/2024 | $10,666.77 |  |
|  |  | 01/06/2025 | $2,071.05 |  |
|  |  | 01/07/2025 | $6,513.98 |  |
|  |  | 01/21/2025 | $2,959.62 |  |
|  |  | 01/24/2025 | $10,418.68 |  |
|  |  | 02/03/2025 | $10,495.99 |  |

|  | **TOTAL COSERV** | **$100,840.50** |
|--|--|--|

| 3.122 | COUNTY ORCHARD ESTATES, INC.<br>ATTN: DAVID BURTON<br>277 LA COLINA DR<br>REDLANDS, CA 92374 | 11/27/2024 | $48,744.25 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|-------|--|--|--|--|
|  |  | 12/26/2024 | $48,744.25 | ☐ Suppliers or vendors<br>☐ Services |
|  |  | 01/29/2025 | $48,744.25 | ☑ Other Real Estate Leases |

|  | **TOTAL COUNTY ORCHARD ESTATES, INC.** | **$146,232.75** |
|--|--|--|

| 3.123 | CPS ENERGY<br>500 MCCULLOUGH<br>SAN ANTONIO, TX 78215 | 11/08/2024 | $1,568.93 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|-------|--|--|--|--|
|  |  | 11/13/2024 | $3,145.48 | ☐ Suppliers or vendors |
|  |  | 11/21/2024 | $1,914.60 | ☐ Services |
|  |  | 11/22/2024 | $2,985.80 | ☑ Other Utilities |
|  |  | 11/25/2024 | $5,925.27 |  |
|  |  | 12/10/2024 | $1,534.67 |  |
|  |  | 12/12/2024 | $2,168.80 |  |
|  |  | 12/23/2024 | $1,563.43 |  |
|  |  | 12/26/2024 | $6,765.77 |  |
|  |  | 01/08/2025 | $1,130.67 |  |
|  |  | 01/14/2025 | $1,329.66 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | 01/23/2025 | $1,327.11 | |
|  | 01/24/2025 | $2,312.96 | |
|  | 01/27/2025 | $4,697.09 | |
| **TOTAL CPS ENERGY** | | **$38,370.24** | |

| 3.124 | CPS GRAPHICS DBA TAMBOURINE<br>100 W. CYPRESS CREEK RD.<br>FORT LAUDERDALE, FL 33309 | 12/09/2024 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 01/07/2025 | $7,500.00 | |
| **TOTAL CPS GRAPHICS DBA TAMBOURINE** | | **$15,000.00** | |

| 3.125 | CROW WING COOP<br>322 LAUREL ST, SUITE 15<br>BRAINERD, MN 56401 | 11/12/2024 | $12,708.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 12/11/2024 | $10,856.00 | |
| | | 01/14/2025 | $10,730.00 | |
| **TOTAL CROW WING COOP** | | **$34,294.00** | |

| 3.126 | CUNNINGHAM DOOR & WINDOW<br>2133 FRANKFORT AVE.<br>LOUISVILLE, KY 40206 | 12/16/2024 | $8,207.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CUNNINGHAM DOOR & WINDOW** | | **$8,207.00** | |

| 3.127 | CYARK SILOAM, LLC<br>4096 PIEDMONT AVE<br>OAKLAND, CA 94611 | 12/02/2024 | $27,418.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| | | 01/02/2025 | $27,418.56 | |
| **TOTAL CYARK SILOAM, LLC** | | **$54,837.12** | |

| 3.128 | DAVEER ELECTRICAL & MECHANICAL CONTRACTING INC<br>2497 BOSNA AVE<br>PACIFIC, MO 63069 | 11/12/2024 | $6,585.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/02/2024 | $589.17 | |
| | | 12/30/2024 | $867.51 | |
| | | 01/13/2025 | $242.50 | |
| **TOTAL DAVEER ELECTRICAL & MECHANICAL CONTRACTING INC** | | **$8,284.19** | |

| 3.129 | DELOITTE & TOUCHE LLP<br>2200 ROSS AVENUE<br>DALLAS, TX 75201 | 11/21/2024 | $123,687.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 12/04/2024 | $122,526.00 | |
| | | 12/16/2024 | $75,000.00 | |
| | | 01/15/2025 | $150,000.00 | |
| **TOTAL DELOITTE & TOUCHE LLP** | | **$471,213.00** | |

| 3.130 | DNA MIRACLE PROPERTIES LLC<br>224 BRAMERTON CT<br>FRANKLIN, TN 37069 | 12/02/2024 | $19,551.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 01/02/2025 | $19,551.77 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

☐ Services
☑ Other  Real Estate Leases

| | | |
|---|---|---|
| **TOTAL DNA MIRACLE PROPERTIES LLC** | | **$39,103.54** |

| 3.131 | DOMINION ENERGY<br>600 EAST CANAL ST<br>14TH FLOOR<br>RICHMOND, VA 23219 | 11/08/2024 | $447.77 |
|-------|------------------|------------|---------|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

| | 11/12/2024 | $2,400.19 |
|---|------------|-----------|
| | 11/13/2024 | $6,023.18 |
| | 11/14/2024 | $245.70 |
| | 11/15/2024 | $62.17 |
| | 11/19/2024 | $176.55 |
| | 11/21/2024 | $34.38 |
| | 11/22/2024 | $73.94 |
| | 11/25/2024 | $10.70 |
| | 12/04/2024 | $960.52 |
| | 12/06/2024 | $41.87 |
| | 12/09/2024 | $75.54 |
| | 12/10/2024 | $2,975.97 |
| | 12/12/2024 | $3,037.18 |
| | 12/13/2024 | $5,482.10 |
| | 12/16/2024 | $1,102.05 |
| | 12/17/2024 | $101.53 |
| | 12/19/2024 | $312.91 |
| | 12/23/2024 | $45.39 |
| | 12/24/2024 | $630.62 |
| | 12/27/2024 | $10.70 |
| | 01/02/2025 | $2,124.81 |
| | 01/08/2025 | $2,095.26 |
| | 01/09/2025 | $79.31 |
| | 01/10/2025 | $2,692.61 |
| | 01/14/2025 | $1,865.47 |
| | 01/15/2025 | $5,911.77 |
| | 01/16/2025 | $2,425.28 |
| | 01/17/2025 | $313.82 |
| | 01/22/2025 | $1,238.97 |
| | 01/24/2025 | $148.46 |
| | 01/27/2025 | $1,612.62 |
| | 01/28/2025 | $140.39 |
| | 02/03/2025 | $2,541.86 |

| | | |
|---|---|---|
| **TOTAL DOMINION ENERGY** | | **$47,441.59** |

| 3.132 | DORCHESTER WATER<br>967 ORANGEBURG RD | 12/06/2024 | $10,497.27 |
|-------|----------------|------------|------------|

☐ Secured debt
☐ Unsecured loan repayments

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

|  |  |  | |
| --- | --- | --- | --- |
| SUMMERVILLE, SC 29483 | 01/06/2025 | $9,221.43 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | **TOTAL DORCHESTER WATER** | **$19,718.70** | |

| 3.133 | DRB SYSTEMS LLC<br>3245 PICKLE RD<br>AKRON, OH 44312 | 11/12/2024 | $71,012.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 11/13/2024 | $3,225.35 | |
| | | 11/18/2024 | $4,355.34 | |
| | | 11/25/2024 | $18,871.77 | |
| | | 12/02/2024 | $21,159.59 | |
| | | 12/09/2024 | $18,110.54 | |
| | | 12/16/2024 | $2,051.72 | |
| | | 12/23/2024 | $18,903.02 | |
| | | 12/30/2024 | $3,910.25 | |
| | | 01/07/2025 | $3,951.95 | |
| | | 01/13/2025 | $5,169.46 | |
| | | 01/21/2025 | $8,466.79 | |
| | | 01/27/2025 | $6,437.16 | |
| | | **TOTAL DRB SYSTEMS LLC** | **$185,625.87** | |

| 3.134 | DUKE ENERGY<br>525 SOUTH TRYON ST<br>CHARLOTTE, NC 28202 | 11/14/2024 | $13,644.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| --- | --- | --- | --- | --- |
| | | 11/18/2024 | $22,697.32 | |
| | | 11/20/2024 | $13,533.34 | |
| | | 11/21/2024 | $4,578.67 | |
| | | 11/22/2024 | $4,376.01 | |
| | | 11/25/2024 | $7,076.28 | |
| | | 11/27/2024 | $14,422.69 | |
| | | 11/29/2024 | $18,953.87 | |
| | | 12/04/2024 | $41,750.93 | |
| | | 12/05/2024 | $14,751.06 | |
| | | 12/09/2024 | $7,160.62 | |
| | | 12/11/2024 | $21,270.75 | |
| | | 12/12/2024 | $3,245.65 | |
| | | 12/13/2024 | $4,731.00 | |
| | | 12/16/2024 | $9,163.09 | |
| | | 12/18/2024 | $27,256.44 | |
| | | 12/19/2024 | $3,855.25 | |
| | | 12/20/2024 | $3,538.17 | |
| | | 12/26/2024 | $7,514.10 | |
| | | 12/30/2024 | $35,623.74 | |
| | | 01/02/2025 | $12,822.36 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 01/06/2025 | $32,827.99 | |
| | 01/08/2025 | $13,970.57 | |
| | 01/09/2025 | $3,804.28 | |
| | 01/13/2025 | $19,733.19 | |
| | 01/15/2025 | $13,074.65 | |
| | 01/16/2025 | $5,539.32 | |
| | 01/21/2025 | $4,581.26 | |
| | 01/23/2025 | $23,565.66 | |
| | 01/27/2025 | $4,086.05 | |
| | 01/29/2025 | $9,935.38 | |
| | 01/30/2025 | $6,716.22 | |
| | 01/31/2025 | $3,643.17 | |
| | 02/03/2025 | $6,272.00 | |
| | 02/05/2025 | $39,254.55 | |
| | **TOTAL DUKE ENERGY** | **$478,970.54** | |
| 3.135 DYER'S PLUMBING<br>233 S. HAMILTON ST.<br>EDEN, NC 27288 | 11/18/2024 | $802.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/09/2024 | $3,065.69 | |
| | 12/16/2024 | $653.04 | |
| | 12/23/2024 | $1,334.38 | |
| | 12/30/2024 | $4,501.75 | |
| | 01/13/2025 | $267.50 | |
| | 01/21/2025 | $1,016.50 | |
| | **TOTAL DYER'S PLUMBING** | **$11,641.36** | |
| 3.136 E.H. CONSTRUCT, INC.<br>1188 E BLUE LICK RD<br>SHEPHERDSVILLE, KY 40165 | 12/18/2024 | $45,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 01/21/2025 | $26,820.00 | |
| | 01/27/2025 | $26,820.00 | |
| | **TOTAL E.H. CONSTRUCT, INC.** | **$98,640.00** | |
| 3.137 EDAFIO TECHNOLOGIES, LLC<br>5400 NORTHSHORE DR<br>NORTH LITTLE ROCK, AR 72118 | 11/12/2024 | $65,438.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/18/2024 | $65,594.36 | |
| | 12/02/2024 | $55,139.00 | |
| | 01/13/2025 | $125,138.49 | |
| | 01/21/2025 | $31.27 | |
| | **TOTAL EDAFIO TECHNOLOGIES, LLC** | **$311,341.54** | |
| 3.138 ELVIS SERVICE COMPANY<br>2200 EXECUTIVE AVE<br>MYRTLE BEACH, SC 29577 | 11/25/2024 | $5,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/02/2024 | $1,100.00 | |
| | 12/09/2024 | $4,500.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | 01/07/2025 | $2,475.00 | |
| | **TOTAL ELVIS SERVICE COMPANY** | | **$13,775.00** | |

| 3.139 | EMBARK CONSULTING, LLC<br>333 1ST AVE<br>DALLAS, TX 75226 | 11/18/2024 | $18,567.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 12/02/2024 | $21,157.50 | |
| | | 12/16/2024 | $25,402.56 | |
| | **TOTAL EMBARK CONSULTING, LLC** | | **$65,127.12** | |

| 3.140 | EMERALD COAST UTILITIES AUTHORITY<br>PO BOX 18870<br>PENSACOLA, FL 32523-8870 | 11/08/2024 | $2,640.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 11/15/2024 | $3,363.57 | |
| | | 12/06/2024 | $3,380.96 | |
| | | 12/13/2024 | $3,784.46 | |
| | | 01/03/2025 | $3,063.46 | |
| | | 01/10/2025 | $2,199.63 | |
| | **TOTAL EMERALD COAST UTILITIES AUTHORITY** | | **$18,432.88** | |

| 3.141 | ENERGY PETROLEUM CO<br>2130 KIENLEN AVE<br>ST. LOUIS, MO 63121-5505 | 11/12/2024 | $457.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/18/2024 | $457.79 | |
| | | 11/25/2024 | $449.38 | |
| | | 12/02/2024 | $891.50 | |
| | | 12/16/2024 | $457.79 | |
| | | 01/07/2025 | $6,865.74 | |
| | | 01/21/2025 | $1,815.70 | |
| | **TOTAL ENERGY PETROLEUM CO** | | **$11,395.69** | |

| 3.142 | ENGIE RESOURCE<br>1360 POST OAK BLVD<br>HOUSTON, TX 77056 | 11/20/2024 | $3,971.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 12/04/2024 | $4,192.08 | |
| | | 12/17/2024 | $4,368.35 | |
| | | 01/03/2025 | $4,245.81 | |
| | | 01/16/2025 | $3,822.11 | |
| | | 02/05/2025 | $3,744.16 | |
| | **TOTAL ENGIE RESOURCE** | | **$24,343.70** | |

| 3.143 | ENTERGY ARKANSAS<br>9 ENTERGY CT<br>LITTLE ROCK, AR 72211 | 11/19/2024 | $5,042.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 11/25/2024 | $2,393.89 | |
| | | 11/29/2024 | $4,200.17 | |
| | | 12/02/2024 | $1,211.45 | |
| | | 12/18/2024 | $5,753.51 | |
| | | 12/26/2024 | $2,070.70 | |
| | | 12/30/2024 | $2,085.66 | |
| | | 12/31/2024 | $1,884.91 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | Date | Amount | |
|---|---|---|---|---|
| | | 01/02/2025 | $1,173.56 | |
| | | 01/21/2025 | $3,446.47 | |
| | | 01/28/2025 | $2,104.73 | |
| | | 01/31/2025 | $2,188.50 | |
| | | 02/03/2025 | $2,737.17 | |
| | | 02/04/2025 | $1,412.22 | |
| | **TOTAL ENTERGY ARKANSAS** | | **$37,705.15** | |
| 3.144 | ENTERGY TEXAS | 11/13/2024 | $5,101.61 | ☐ Secured debt |
| | 777 FM-3083 | 12/12/2024 | $4,353.49 | ☐ Unsecured loan repayments |
| | CONROE, TX 77303-1604 | | | ☐ Suppliers or vendors |
| | | 01/13/2025 | $4,787.03 | ☐ Services |
| | | | | ☑ Other Utilities |
| | **TOTAL ENTERGY TEXAS** | | **$14,242.13** | |
| 3.145 | EPB OF CHATTANOOGA | 11/29/2024 | $4,223.26 | ☐ Secured debt |
| | 10 WEST ML KING BLVD | 12/26/2024 | $1,563.56 | ☐ Unsecured loan repayments |
| | CHATTANOOGA, TN 37402 | | | ☐ Suppliers or vendors |
| | | 12/27/2024 | $2,543.89 | ☐ Services |
| | | 01/29/2025 | $1,686.74 | ☑ Other Utilities |
| | | 01/30/2025 | $3,157.32 | |
| | **TOTAL EPB OF CHATTANOOGA** | | **$13,174.77** | |
| 3.146 | EVANS DISTRIBUTING COMPANY | 12/02/2024 | $709.68 | ☐ Secured debt |
| | 3218 JENNY LIND | 12/09/2024 | $3,280.91 | ☐ Unsecured loan repayments |
| | FORT SMITH, AR 72901 | | | ☑ Suppliers or vendors |
| | | 12/16/2024 | $4,171.14 | ☐ Services |
| | | 12/23/2024 | $8,145.75 | ☐ Other |
| | | 01/21/2025 | $1,430.50 | |
| | **TOTAL EVANS DISTRIBUTING COMPANY** | | **$17,737.98** | |
| 3.147 | EVERGY | 11/13/2024 | $1,445.20 | ☐ Secured debt |
| | 1200 MAIN ST | 11/14/2024 | $4,532.29 | ☐ Unsecured loan repayments |
| | KANSAS CITY, MO 64105 | | | ☐ Suppliers or vendors |
| | | 11/15/2024 | $1,811.84 | ☐ Services |
| | | 11/21/2024 | $2,022.54 | ☑ Other Utilities |
| | | 11/22/2024 | $1,474.55 | |
| | | 12/02/2024 | $4,267.37 | |
| | | 12/04/2024 | $1,649.71 | |
| | | 12/13/2024 | $993.82 | |
| | | 12/18/2024 | $3,178.11 | |
| | | 12/19/2024 | $1,502.54 | |
| | | 12/26/2024 | $3,392.22 | |
| | | 12/30/2024 | $3,853.11 | |
| | | 01/03/2025 | $1,529.94 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | | |
|---|---:|---|
|  | 01/15/2025 | $1,215.86 |
|  | 01/16/2025 | $3,667.35 |
|  | 01/21/2025 | $1,625.72 |
|  | 01/24/2025 | $2,004.56 |
|  | 01/27/2025 | $1,651.48 |
|  | 01/30/2025 | $3,996.71 |

| | **TOTAL EVERGY** | **$45,814.92** |
|---|---|---|

| 3.148 EXP WASH RE PORTFOLIO OWNER I LLC | 12/02/2024 | $119,812.25 | ☐ Secured debt |
|---|---|---|---|
| ATTN: HILLARY HAI 47 HULFISH STREET, SUITE # 210 | 01/02/2025 | $119,812.25 | ☐ Unsecured loan repayments |
| PRINCETON, NJ 8542 | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other Real Estate Leases |

| | **TOTAL EXP WASH RE PORTFOLIO OWNER I LLC** | **$239,624.50** |
|---|---|---|

| 3.149 EXPRESS CARWASH EQUIPMENT LLC | 11/12/2024 | $416.99 | ☐ Secured debt |
|---|---|---|---|
| 951 LOCUST HILL CR | 11/18/2024 | $2,220.38 | ☐ Unsecured loan repayments |
| BELTON, MO 64012 | 11/25/2024 | $1,917.64 | ☑ Suppliers or vendors |
| | 12/02/2024 | $8,816.19 | ☐ Services |
| | 12/09/2024 | $2,187.31 | ☐ Other |
| | 12/10/2024 | $141,276.89 | |
| | 12/11/2024 | $30,764.85 | |
| | 12/16/2024 | $3,031.23 | |
| | 12/23/2024 | $2,310.26 | |
| | 12/30/2024 | $1,860.56 | |
| | 01/07/2025 | $1,274.34 | |
| | 01/13/2025 | $1,266.99 | |
| | 01/21/2025 | $2,982.87 | |
| | 01/27/2025 | $12,857.01 | |
| | 02/05/2025 | $75,223.92 | |

| | **TOTAL EXPRESS CARWASH EQUIPMENT LLC** | **$288,407.43** |
|---|---|---|

| 3.150 F.M. HAMMAD IRREVOCABLE TRUST | 12/02/2024 | $20,957.66 | ☐ Secured debt |
|---|---|---|---|
| ATTN: KALED HAMMAD | 01/02/2025 | $20,957.66 | ☐ Unsecured loan repayments |
| 4729 LENNON AVE. | | | ☐ Suppliers or vendors |
| ARLINGTON, TX 76016 | | | ☐ Services |
| | | | ☑ Other Real Estate Leases |

| | **TOTAL F.M. HAMMAD IRREVOCABLE TRUST** | **$41,915.32** |
|---|---|---|

| 3.151 FAEGRE DRINKER BIDDLE & REATH, LLP | 01/10/2025 | $58,703.46 | ☐ Secured debt |
|---|---|---|---|
| 75 REMITTANCE DRIVE, DEPT 6952 | 01/23/2025 | $175,856.02 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60675-6952 | 02/03/2025 | $443,141.20 | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | | | |
|---|---|---|---|
| **TOTAL FAEGRE DRINKER BIDDLE & REATH, LLP** | | **$677,700.68** | |

| 3.152 | FLORIDA DEPARTMENT OF REVENUE<br>5050 WEST TENNESSEE STREET<br>TALLAHASSEE, FL 32399 | 11/18/2024 | $3,838.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
|  |  | 11/19/2024 | $38,734.05 |  |
|  |  | 12/18/2024 | $41,921.49 |  |
|  |  | 01/17/2025 | $43,134.81 |  |

| **TOTAL FLORIDA DEPARTMENT OF REVENUE** | | **$127,629.10** |
|---|---|---|

| 3.153 | FLORIDA POWER & LIGHT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/19/2024 | $4,573.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|  |  | 11/20/2024 | $3,451.97 |  |
|  |  | 12/03/2024 | $3,484.40 |  |
|  |  | 12/09/2024 | $2,866.75 |  |
|  |  | 12/18/2024 | $4,887.93 |  |
|  |  | 12/24/2024 | $3,491.11 |  |
|  |  | 01/02/2025 | $3,755.37 |  |
|  |  | 01/07/2025 | $2,758.36 |  |
|  |  | 01/21/2025 | $5,291.88 |  |
|  |  | 01/22/2025 | $3,408.77 |  |
|  |  | 02/03/2025 | $3,517.22 |  |

| **TOTAL FLORIDA POWER & LIGHT** | | **$41,487.37** |
|---|---|---|

| 3.154 | FOLDS OF HONOR OKLAHOMA CHAPTER<br>5971 N PATRIOT DR<br>OWASSO, OK 74055 | 11/14/2024 | $92,052.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Charity |

| **TOTAL FOLDS OF HONOR OKLAHOMA CHAPTER** | | **$92,052.67** |
|---|---|---|

| 3.155 | FOWLER PROPERTY INVESTMENTS, LP<br>2201 FRANCISCO DR, #140-584<br>EL DORADO HILLS, CA 95762 | 12/02/2024 | $14,531.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |
|  |  | 01/02/2025 | $14,531.22 |  |

| **TOTAL FOWLER PROPERTY INVESTMENTS, LP** | | **$29,062.44** |
|---|---|---|

| 3.156 | FOX METRO<br>3173 SAINT VINCENT DRIVE<br>CLAREMONT, NC 28610 | 12/24/2024 | $19,497.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| **TOTAL FOX METRO** | | **$19,497.14** |
|---|---|---|

| 3.157 | FPL NORTHWEST FLPL<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 11/15/2024 | $5,012.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|  |  | 11/19/2024 | $2,727.40 |  |
|  |  | 11/26/2024 | $4,068.75 |  |
|  |  | 12/02/2024 | $2,286.33 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | 12/03/2024 | $3,378.03 |  |
|--|--|------------|-----------|--|
|  |  | 12/17/2024 | $7,058.03 |  |
|  |  | 12/27/2024 | $3,613.29 |  |
|  |  | 12/31/2024 | $2,561.69 |  |
|  |  | 01/03/2025 | $3,283.52 |  |
|  |  | 01/16/2025 | $4,332.43 |  |
|  |  | 01/22/2025 | $2,478.40 |  |
|  |  | 01/28/2025 | $3,695.99 |  |
|  |  | 01/29/2025 | $2,518.57 |  |
|  |  | 02/04/2025 | $3,276.60 |  |

**TOTAL FPL NORTHWEST FLPL**  **$50,291.32**

3.158 FUTURE ENERGY SOLUTIONS
5400 NW 35TH AVE
FORT LAUDERDALE, FL 33309

| 12/02/2024 | $24,925.30 |
| 01/02/2025 | $24,925.30 |
| 02/03/2025 | $24,925.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

**TOTAL FUTURE ENERGY SOLUTIONS**  **$74,775.90**

3.159 G&G OUTFITTERS, INC.
PO BOX 37121
BALTIMORE, MD 21297-3121

| 12/09/2024 | $6,034.54 |
| 12/23/2024 | $3,709.58 |
| 12/30/2024 | $235.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL G&G OUTFITTERS, INC.**  **$9,979.36**

3.160 GALLOP BRUSH CO
558 MORRICE BLVD
IMLAY CITY, MI 48444

| 11/12/2024 | $1,898.46 |
| 11/18/2024 | $619.35 |
| 11/25/2024 | $559.19 |
| 12/30/2024 | $978.32 |
| 01/07/2025 | $14,057.43 |
| 01/13/2025 | $2,726.45 |
| 01/21/2025 | $2,760.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL GALLOP BRUSH CO**  **$23,600.10**

3.161 GEORGETOWN MUNICIPAL
1000 W MAIN ST
GEORGETOWN, KY 40324

| 11/18/2024 | $2,805.66 |
| 12/17/2024 | $3,180.70 |
| 01/17/2025 | $2,351.72 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

**TOTAL GEORGETOWN MUNICIPAL**  **$8,338.08**

3.162 GEORGIA POWER
241 RALPH MCGILL BLVD NE
ATLANTA, GA 30308

| 11/12/2024 | $15,754.77 |
| 11/13/2024 | $56.79 |
| 11/18/2024 | $4,069.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | 11/20/2024 | $6,149.73 |  |
|  | 11/22/2024 | $5,291.84 |  |
|  | 11/27/2024 | $2,889.44 |  |
|  | 12/04/2024 | $3,374.80 |  |
|  | 12/11/2024 | $14,122.34 |  |
|  | 12/13/2024 | $57.20 |  |
|  | 12/18/2024 | $3,117.08 |  |
|  | 12/20/2024 | $5,464.22 |  |
|  | 12/26/2024 | $4,822.00 |  |
|  | 12/31/2024 | $2,368.84 |  |
|  | 01/06/2025 | $3,257.68 |  |
|  | 01/13/2025 | $12,312.30 |  |
|  | 01/15/2025 | $59.48 |  |
|  | 01/21/2025 | $3,648.10 |  |
|  | 01/23/2025 | $5,808.07 |  |
|  | 01/27/2025 | $4,794.41 |  |
|  | 01/30/2025 | $2,486.72 |  |
|  | 02/04/2025 | $3,847.69 |  |

| | **TOTAL GEORGIA POWER** | **$103,753.31** |
|---|---|---|

| 3.163 GETTY LEASING, INC. | 12/02/2024 | $297,063.02 | ☐ Secured debt |
|---|---|---|---|
| ATTN: MARK OLEAR TWO JERICHO PLAZA, SUITE 110 | 01/02/2025 | $297,063.02 | ☐ Unsecured loan repayments |
| HERICHO, NY 11753 | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other Real Estate Leases |

| | **TOTAL GETTY LEASING, INC.** | **$594,126.04** |
|---|---|---|

| 3.164 GRAND RAPIDS UTILITY | 11/27/2024 | $16,849.92 | ☐ Secured debt |
|---|---|---|---|
| 500 SE 4TH ST | 12/30/2024 | $13,907.17 | ☐ Unsecured loan repayments |
| GRAND RAPIDS, MN 55744 | 01/27/2025 | $17,906.96 | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other Utilities |

| | **TOTAL GRAND RAPIDS UTILITY** | **$48,664.05** |
|---|---|---|

| 3.165 GRAND STRAND WATER | 11/12/2024 | $2,177.28 | ☐ Secured debt |
|---|---|---|---|
| 166 JACKSON BLUFF RD | 11/15/2024 | $5,424.70 | ☐ Unsecured loan repayments |
| CONWAY, SC 29526 | 12/10/2024 | $2,027.95 | ☐ Suppliers or vendors |
| | 12/16/2024 | $6,904.15 | ☐ Services |
| | 01/10/2025 | $1,615.80 | ☑ Other Utilities |
| | 01/15/2025 | $5,907.62 | |

| | **TOTAL GRAND STRAND WATER** | **$24,057.50** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

| 3.166 | GRANITE TELECOMMUNICATIONS LLC<br>PO BOX 841304<br>BOSTON, MA 02284 | 01/16/2025 | $109,074.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 02/05/2025 | $39,491.46 | |

| | **TOTAL GRANITE TELECOMMUNICATIONS LLC** | | **$148,565.98** | |

| 3.167 | GREAT LAKES APPAREL, INC.<br>212 W. NORTH AVENUE<br>LOMBARD, IL 60148 | 11/25/2024 | $23,212.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/23/2024 | $11,458.80 | |

| | **TOTAL GREAT LAKES APPAREL, INC.** | | **$34,671.24** | |

| 3.168 | GREATER CINCINNATI WATER WORKS<br>4747 SPRING GROVE AVE<br>CINCINNATI, OH 45232 | 11/13/2024 | $2,506.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 11/14/2024 | $3,158.16 | |
| | | 11/15/2024 | $94.81 | |
| | | 12/11/2024 | $3,604.95 | |
| | | 12/12/2024 | $3,230.93 | |
| | | 12/16/2024 | $3,277.62 | |
| | | 01/08/2025 | $2,576.75 | |
| | | 01/13/2025 | $1,808.77 | |
| | | 01/15/2025 | $3,547.65 | |

| | **TOTAL GREATER CINCINNATI WATER WORKS** | | **$23,806.24** | |

| 3.169 | GWINNETT COUNTY<br>684 WINDER HWY<br>LAWRENCEVILLE, GA 30045 | 12/09/2024 | $6,967.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 01/08/2025 | $4,638.52 | |

| | **TOTAL GWINNETT COUNTY** | | **$11,606.50** | |

| 3.170 | HALLSDALE-POWELL UTILITY DISTRICT<br>3745 CUNNINGHAM RD<br>KNOXVILLE, TN 37918 | 11/12/2024 | $5,626.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| | | 11/20/2024 | $6,224.81 | |
| | | 11/29/2024 | $8,101.89 | |
| | | 12/10/2024 | $6,727.16 | |
| | | 12/20/2024 | $7,516.23 | |
| | | 12/30/2024 | $2,789.21 | |
| | | 01/09/2025 | $5,019.17 | |
| | | 01/21/2025 | $4,894.19 | |
| | | 01/28/2025 | $9,890.76 | |

| | **TOTAL HALLSDALE-POWELL UTILITY DISTRICT** | | **$56,790.31** | |

| 3.171 | HELMSMAN MANAGEMENT SERVICES, LLC<br>PO BOX 91012<br>CHICAGO, IL 60680-1110 | 11/18/2024 | $4,330.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | | 12/23/2024 | $12,242.19 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | 01/21/2025 | $4,338.26 | ☐ Services |
|  |  |  | ☐ Other _____ |
| **TOTAL HELMSMAN MANAGEMENT SERVICES, LLC** |  | **$20,910.49** |  |
| 3.172 HOSE & RUBBER SUPPLY, INC. | 11/25/2024 | $7,285.72 | ☐ Secured debt |
| PO BOX 158 | 12/02/2024 | $1,016.50 | ☐ Unsecured loan repayments |
| RANDOLPH, UT 84064 |  |  | ☑ Suppliers or vendors |
|  | 12/09/2024 | $229.04 | ☐ Services |
|  | 12/23/2024 | $525.74 | ☐ Other _____ |
|  | 12/30/2024 | $203.79 |  |
|  | 01/07/2025 | $1,121.12 |  |
|  | 01/21/2025 | $119.42 |  |
|  | 01/27/2025 | $1,114.18 |  |
| **TOTAL HOSE & RUBBER SUPPLY, INC.** |  | **$11,615.51** |  |
| 3.173 HUDSON ENERGY | 11/27/2024 | $7,206.53 | ☐ Secured debt |
| 5251 WESTHEIMER RD | 12/30/2024 | $6,116.07 | ☐ Unsecured loan repayments |
| STE 1000 |  |  | ☐ Suppliers or vendors |
| HOUSTON, TX 77056 | 01/27/2025 | $6,127.40 | ☐ Services |
|  |  |  | ☑ Other  Utilities |
| **TOTAL HUDSON ENERGY** |  | **$19,450.00** |  |
| 3.174 HYDROZ ENERGY SERVICES, LLC | 11/13/2024 | $7,794.00 | ☐ Secured debt |
| 319 HINES XING | 11/25/2024 | $7,794.00 | ☐ Unsecured loan repayments |
| BULLARD, TX 75757 |  |  | ☑ Suppliers or vendors |
|  | 12/09/2024 | $17,049.38 | ☐ Services |
|  | 12/16/2024 | $2,598.00 | ☐ Other _____ |
|  | 01/07/2025 | $7,200.00 |  |
|  | 01/13/2025 | $5,050.00 |  |
|  | 01/27/2025 | $14,400.00 |  |
|  | 02/05/2025 | $18,460.00 |  |
| **TOTAL HYDROZ ENERGY SERVICES, LLC** |  | **$80,345.38** |  |
| 3.175 IDAHO POWER | 11/14/2024 | $27,974.81 | ☐ Secured debt |
| 1221 W IDAHO ST | 12/13/2024 | $23,695.16 | ☐ Unsecured loan repayments |
| BOISE, ID 83702 |  |  | ☐ Suppliers or vendors |
|  | 01/15/2025 | $23,285.39 | ☐ Services |
|  |  |  | ☑ Other  Utilities |
| **TOTAL IDAHO POWER** |  | **$74,955.36** |  |
| 3.176 IFCO INC DBA SHADOWS | 11/12/2024 | $8,750.47 | ☐ Secured debt |
| 8650 W HACKAMORE DR | 12/02/2024 | $335.98 | ☐ Unsecured loan repayments |
| BOISE, ID 83709 |  |  | ☑ Suppliers or vendors |
|  | 01/21/2025 | $1,025.30 | ☐ Services |
|  |  |  | ☐ Other _____ |
| **TOTAL IFCO INC DBA SHADOWS** |  | **$10,111.75** |  |
| 3.177 INDEED, INC. | 11/12/2024 | $426.40 | ☐ Secured debt |
| MAIL CODE 5160 |  |  | ☐ Unsecured loan repayments |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| PO BOX 660367<br>DALLAS, TX 75266-0367 | 11/18/2024 | $426.40 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 01/13/2025 | $426.40 | |
| | 01/21/2025 | $426.40 | |
| | 01/27/2025 | $13,009.77 | |
| | **TOTAL INDEED, INC.** | **$14,715.37** | |

| 3.178 INNOVATIVE CONTROL SYSTEMS, INC.<br>81 HIGHLAND AVE<br>SUITE 300<br>BETHLEHEM, PA 18017 | 11/12/2024 | $5,657.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 11/18/2024 | $29,468.68 | |
| | 11/25/2024 | $15,048.87 | |
| | 12/02/2024 | $5,804.78 | |
| | 12/09/2024 | $1,392.32 | |
| | 12/16/2024 | $20,573.82 | |
| | 12/23/2024 | $7,673.81 | |
| | 12/30/2024 | $23,033.21 | |
| | 01/07/2025 | $8,511.26 | |
| | 01/13/2025 | $58,545.24 | |
| | 01/21/2025 | $19,130.93 | |
| | 01/27/2025 | $14,528.59 | |
| | **TOTAL INNOVATIVE CONTROL SYSTEMS, INC.** | **$209,368.53** | |

| 3.179 INTERMOUNTAIN GAS<br>555 S COLE RD<br>BOISE, ID 83709 | 11/12/2024 | $591.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|
| | 11/22/2024 | $131.97 | |
| | 12/10/2024 | $2,425.38 | |
| | 12/20/2024 | $484.78 | |
| | 01/09/2025 | $3,850.43 | |
| | 01/24/2025 | $1,057.40 | |
| | **TOTAL INTERMOUNTAIN GAS** | **$8,541.59** | |

| 3.180 INTERTECH MECHANICAL SERVICES<br>5836 FERN VALLEY ROAD<br>LOUSIVILLE, KY 40228 | 11/12/2024 | $9,300.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 11/25/2024 | $2,392.80 | |
| | 12/09/2024 | $1,482.44 | |
| | 12/16/2024 | $195.00 | |
| | 12/23/2024 | $170.00 | |
| | **TOTAL INTERTECH MECHANICAL SERVICES** | **$13,541.01** | |

| 3.181 JACKSON EMC<br>850 COMMERCE RD<br>JEFFERSON, GA 30549 | 11/27/2024 | $4,094.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|
| | 12/27/2024 | $3,747.00 | |
| | 01/29/2025 | $3,717.00 | |
| | **TOTAL JACKSON EMC** | **$11,558.00** | |

| 3.182 JB5117 POPLAR, LLC | 12/02/2024 | $20,346.79 | ☐ Secured debt |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 1400 W. MARKHAM, SUITE 202<br>LITTLE ROCK, AR 72201 | 01/02/2025 | $20,346.79 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |

| | TOTAL JB5117 POPLAR, LLC | $40,693.58 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.183 JESSAMINE COUNTY WATER<br>2225 LEXINGTON RD<br>NICHOLASVILLE, KY 40356 | 11/12/2024<br>12/11/2024<br>01/10/2025 | $2,951.92<br>$2,589.29<br>$2,430.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| | TOTAL JESSAMINE COUNTY WATER | $7,971.43 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.184 JESSAMINE SOUTH<br>802 S MAIN ST<br>NICHOLASVILLE, KY 40356 | 11/29/2024<br>12/31/2024<br>01/31/2025 | $7,269.07<br>$6,358.83<br>$5,960.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| | TOTAL JESSAMINE SOUTH | $19,587.93 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.185 JMI SPORTS DBA JMIS KENTUCKY, LLC<br>PO BOX 342<br>LEXINGTON, KY 40588 | 11/18/2024<br>12/16/2024<br>01/21/2025 | $21,748.45<br>$21,748.45<br>$21,748.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | TOTAL JMI SPORTS DBA JMIS KENTUCKY, LLC | $65,245.35 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.186 JONES SIGN CO, INC.<br>1711 SCHEURING ROAD<br>DE PERE, WI 54115 | 11/12/2024<br>11/18/2024 | $152,085.68<br>$251,093.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | TOTAL JONES SIGN CO, INC. | $403,179.46 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.187 KANSAS DEPARTMENT OF REVENUE<br>PO BOX 3506<br>TOPEKA, KS 66625-3505 | 11/22/2024<br>12/20/2024<br>01/23/2025 | $28,710.00<br>$20,724.70<br>$25,237.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |

| | TOTAL KANSAS DEPARTMENT OF REVENUE | $74,671.72 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.188 KANSAS GAS SERVICE<br>7421 W 129TH ST<br>OVERLAND PARK, KS 66213 | 11/20/2024<br>11/22/2024<br>11/27/2024<br>12/04/2024<br>12/11/2024<br>12/20/2024<br>12/23/2024<br>12/27/2024 | $179.37<br>$238.13<br>$259.22<br>$154.85<br>$617.12<br>$60.04<br>$256.86<br>$1,583.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | | |
|---|---|---|
| | 01/03/2025 | $102.87 |
| | 01/07/2025 | $1,063.34 |
| | 01/14/2025 | $2,054.90 |
| | 01/23/2025 | $498.01 |
| | 01/24/2025 | $354.17 |
| | 01/27/2025 | $737.10 |
| | 01/28/2025 | $1,772.51 |
| | 02/05/2025 | $1,941.65 |

| | TOTAL KANSAS GAS SERVICE | $11,873.18 |
|---|---|---|

| 3.189 KENERGY<br>3111 FAIRVIEW DR<br>OWENSBORO, KY 42303 | 12/02/2024 | $3,161.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|
| | 12/30/2024 | $3,000.61 | |
| | 01/30/2025 | $2,770.05 | |

| | TOTAL KENERGY | $8,931.98 |
|---|---|---|

| 3.190 KENTUCKY UTILITIES<br>1 QUALITY ST<br>LEXINGTON, KY 40507 | 11/12/2024 | $16,253.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|
| | 11/14/2024 | $4,095.00 | |
| | 11/26/2024 | $6,620.98 | |
| | 11/27/2024 | $4,524.31 | |
| | 12/02/2024 | $6,236.72 | |
| | 12/04/2024 | $2,441.86 | |
| | 12/05/2024 | $7,799.09 | |
| | 12/06/2024 | $2,148.69 | |
| | 12/09/2024 | $20,521.57 | |
| | 12/11/2024 | $10,844.37 | |
| | 12/12/2024 | $6,826.37 | |
| | 12/16/2024 | $4,728.94 | |
| | 12/26/2024 | $2,142.99 | |
| | 12/27/2024 | $1,802.41 | |
| | 12/30/2024 | $5,960.39 | |
| | 12/31/2024 | $4,497.77 | |
| | 01/02/2025 | $1,948.04 | |
| | 01/03/2025 | $1,498.20 | |
| | 01/06/2025 | $1,679.89 | |
| | 01/07/2025 | $6,331.88 | |
| | 01/08/2025 | $5,411.04 | |
| | 01/09/2025 | $17,081.33 | |
| | 01/13/2025 | $12,089.25 | |
| | 01/15/2025 | $6,839.58 | |
| | 01/16/2025 | $5,020.23 | |

| Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  | Date | Amount |  |
|---|---|---|---|---|
|  |  | 01/27/2025 | $3,143.29 |  |
|  |  | 01/29/2025 | $8,329.34 |  |
|  |  | 01/30/2025 | $4,996.15 |  |
|  |  | 02/05/2025 | $7,057.39 |  |
|  | **TOTAL KENTUCKY UTILITIES** |  | **$188,870.45** |  |
| 3.191 | KLEEN-RITE CORPORATION<br>257 S. 9TH ST.<br>PO BOX 886<br>COLUMBIA, PA 17512 | 11/12/2024 | $1,517.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 11/18/2024 | $2,538.01 |  |
|  |  | 11/25/2024 | $835.17 |  |
|  |  | 12/02/2024 | $1,483.61 |  |
|  |  | 01/07/2025 | $2,133.92 |  |
|  |  | 01/13/2025 | $1,635.90 |  |
|  |  | 01/21/2025 | $990.65 |  |
|  |  | 01/27/2025 | $802.89 |  |
|  | **TOTAL KLEEN-RITE CORPORATION** |  | **$11,937.53** |  |
| 3.192 | KNOX CHAPMAN UTILITY DISTRICT<br>1905 E JOHN SEVIER HWY<br>KNOXVILLE, TN 37920 | 11/29/2024 | $3,477.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|  |  | 12/30/2024 | $2,674.14 |  |
|  |  | 01/28/2025 | $2,146.49 |  |
|  | **TOTAL KNOX CHAPMAN UTILITY DISTRICT** |  | **$8,298.12** |  |
| 3.193 | KNOXVILLE UTILITY BOARD<br>445 S GAY ST<br>KNOXVILLE, TN 37902 | 11/12/2024 | $7,926.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|  |  | 11/13/2024 | $4,695.96 |  |
|  |  | 11/26/2024 | $22,809.55 |  |
|  |  | 12/03/2024 | $15,544.84 |  |
|  |  | 12/09/2024 | $9,631.41 |  |
|  |  | 12/10/2024 | $15,534.46 |  |
|  |  | 12/17/2024 | $4,793.57 |  |
|  |  | 12/27/2024 | $15,486.73 |  |
|  |  | 12/30/2024 | $6,216.83 |  |
|  |  | 12/31/2024 | $9,304.40 |  |
|  |  | 01/07/2025 | $21,122.64 |  |
|  |  | 01/08/2025 | $6,774.49 |  |
|  |  | 01/21/2025 | $4,929.10 |  |
|  |  | 01/28/2025 | $15,752.65 |  |
|  |  | 01/29/2025 | $6,132.18 |  |
|  |  | 02/04/2025 | $16,224.03 |  |
|  | **TOTAL KNOXVILLE UTILITY BOARD** |  | **$182,878.93** |  |
| 3.194 | KORE INSURANCE<br>354 EISENHOWER PKWY | 12/11/2024 | $470,431.25 | ☐ Secured debt<br>☐ Unsecured loan repayments |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

LIVINGSTON, NJ 07039

☐ Suppliers or vendors
☑ Services
☐ Other _____

| | TOTAL KORE INSURANCE | $470,431.25 |
|---|---|---|

| 3.195 | KROLL ASSOCIATES, INC.<br>ONE WORLD TRADE CENTER, 31ST FLOOR<br>NEW YORK, NY 10007 | 12/02/2024 | $13,875.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL KROLL ASSOCIATES, INC. | $13,875.04 |
|---|---|---|

| 3.196 | KUBERA FINANCIAL GROUP, INC<br>530 LYTTON AVE<br>STE 219<br>PALO ALTO, CA 94301 | 12/02/2024<br>01/02/2025 | $20,687.04<br>$20,687.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |
|---|---|---|---|---|

| | TOTAL KUBERA FINANCIAL GROUP, INC | $41,374.08 |
|---|---|---|

| 3.197 | LEARFIELD COMMUNICATIONS, LLC<br>P.O. BOX 843038<br>KANSAS CITY, MO 64184-3038 | 11/18/2024<br>11/25/2024<br>12/13/2024<br>01/16/2025<br>01/21/2025 | $205,363.33<br>$16,105.25<br>$205,363.33<br>$205,363.33<br>$16,105.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL LEARFIELD COMMUNICATIONS, LLC | $648,300.49 |
|---|---|---|

| 3.198 | LIBERTY UTILITIES<br>354 DAVIS RD<br>STE 100<br>OAKVILLE, ON L6J 2X1 | 12/03/2024<br>01/03/2025<br>02/04/2025 | $7,249.66<br>$2,850.08<br>$10,156.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|

| | TOTAL LIBERTY UTILITIES | $20,255.76 |
|---|---|---|

| 3.199 | LINCOLN FINANCIAL GROUP<br>1301 S HARRISON ST<br>FORT WAYNE, IN 46802 | 11/20/2024<br>12/20/2024<br>01/15/2025 | $31,977.43<br>$32,189.18<br>$25,512.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL LINCOLN FINANCIAL GROUP | $89,679.25 |
|---|---|---|

| 3.200 | LOEHR INVESTMENTS, INC.<br>ATTN: ANGELA MANCHE BURTELOW<br>15455 MANCHESTER ROAD<br>BALLWIN, MO 63022 | 12/02/2024 | $14,593.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |
|---|---|---|---|---|

| | TOTAL LOEHR INVESTMENTS, INC. | $14,593.97 |
|---|---|---|

| 3.201 | LOUISVILLE GAS<br>617 W. JEFFERSON STREET<br>LOUISVILLE, KY 40202 | 11/13/2024<br>11/18/2024 | $6,222.10<br>$5,946.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | 11/20/2024 | $10,520.71 | ☐ Services |
|  | 11/26/2024 | $4,460.52 | ☑ Other Utilities |
|  | 12/03/2024 | $8,315.69 |  |
|  | 12/09/2024 | $7,530.07 |  |
|  | 12/16/2024 | $7,074.77 |  |
|  | 12/18/2024 | $7,207.90 |  |
|  | 12/23/2024 | $10,209.35 |  |
|  | 12/30/2024 | $4,382.22 |  |
|  | 12/31/2024 | $5,284.65 |  |
|  | 01/13/2025 | $8,455.31 |  |
|  | 01/15/2025 | $8,140.25 |  |
|  | 01/21/2025 | $7,374.31 |  |
|  | 01/22/2025 | $7,277.35 |  |
|  | 01/23/2025 | $5,860.21 |  |
|  | 01/29/2025 | $4,886.75 |  |
|  | 01/30/2025 | $5,566.51 |  |
|  | **TOTAL LOUISVILLE GAS** | **$124,714.86** |  |
| 3.202 LOUISVILLE WATER<br>550 SOUTH THIRD ST<br>LOUISVILLE, KY 40202 | 11/12/2024 | $8,159.00 | ☐ Secured debt |
|  | 11/14/2024 | $13,194.24 | ☐ Unsecured loan repayments |
|  | 11/15/2024 | $5,500.99 | ☐ Suppliers or vendors<br>☐ Services |
|  | 11/22/2024 | $14,954.25 | ☑ Other Utilities |
|  | 11/25/2024 | $5,980.75 |  |
|  | 12/03/2024 | $6,231.12 |  |
|  | 12/10/2024 | $20,762.00 |  |
|  | 12/27/2024 | $3,672.17 |  |
|  | 01/02/2025 | $3,693.09 |  |
|  | 01/08/2025 | $6,473.07 |  |
|  | 01/09/2025 | $4,880.41 |  |
|  | 01/17/2025 | $8,063.20 |  |
|  | 01/21/2025 | $3,355.50 |  |
|  | 01/22/2025 | $4,078.47 |  |
|  | 01/27/2025 | $2,563.22 |  |
|  | 01/28/2025 | $6,774.23 |  |
|  | **TOTAL LOUISVILLE WATER** | **$118,335.71** |  |
| 3.203 MARTIN HURTADO<br>433 E. CHERRY HILL DR.<br>ADDISON, IL 60101 | 11/25/2024 | $19,760.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|  | 01/27/2025 | $19,400.00 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| | **TOTAL MARTIN HURTADO** | | **$39,160.00** | |
| 3.204 | MASTER ROOTER SERVICE, LLC<br>280 N BALTIC PL<br>MERIDIAN, ID 83642 | 11/12/2024 | $10,990.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/18/2024 | $2,475.52 | |
| | | 12/02/2024 | $11,536.28 | |
| | | 12/09/2024 | $7,423.16 | |
| | | 12/16/2024 | $3,236.59 | |
| | | 12/23/2024 | $659.00 | |
| | | 12/30/2024 | $21,202.87 | |
| | | 01/07/2025 | $5,481.46 | |
| | | 01/27/2025 | $1,042.16 | |
| | **TOTAL MASTER ROOTER SERVICE, LLC** | | **$64,047.15** | |
| 3.205 | MATHIS APARTMENTS, INC.<br>2633 MORNING DOVE LANE<br>CHARLESTON, SC 29414 | 12/02/2024 | $19,740.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |
| | | 01/02/2025 | $19,740.75 | |
| | **TOTAL MATHIS APARTMENTS, INC.** | | **$39,481.50** | |
| 3.206 | MAYS & CO. REAL ESTATE DEVELOPMENT, LLC<br>4835 LBJ FWY<br>STE 470<br>DALLAS, TX 75244 | 11/12/2024 | $815.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/16/2024 | $50,000.00 | |
| | **TOTAL MAYS & CO. REAL ESTATE DEVELOPMENT, LLC** | | **$50,815.72** | |
| 3.207 | MCCARTNEY PLUMBING<br>3970 S. OLD HWY 94 S<br>SAINT CHARLES, MO 63304 | 11/18/2024 | $2,801.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 01/13/2025 | $502.24 | |
| | | 01/27/2025 | $8,904.82 | |
| | **TOTAL MCCARTNEY PLUMBING** | | **$12,208.10** | |
| 3.208 | MCS COMMERCIAL SERVICES, LLC<br>350 HIGHLAND DR.<br>LEWISVILLE, TX 75067 | 11/18/2024 | $140,011.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/25/2024 | $2,035.00 | |
| | | 12/02/2024 | $9,275.00 | |
| | | 12/09/2024 | $5,395.00 | |
| | | 12/16/2024 | $41,003.23 | |
| | | 12/23/2024 | $141,835.07 | |
| | | 12/30/2024 | $295.00 | |
| | | 01/07/2025 | $13,747.40 | |
| | | 01/13/2025 | $2,546.00 | |
| | | 01/21/2025 | $71,323.03 | |
| | | 01/27/2025 | $9,389.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | | 02/05/2025 | $205,580.00 | |
|--|--|------------|-------------|--|
|  | **TOTAL MCS COMMERCIAL SERVICES, LLC** | | **$642,435.55** | |

| 3.209 | MEDICAL REALTY COMPANY INC | 12/02/2024 | $14,123.64 | ☐ Secured debt |
|-------|----------------------------|------------|------------|----------------|
|  | ATTN: ANNE BRODERICK 1226 GLEN OAKS DRIVE WEST DES MOINES, IA 50266 | 01/02/2025 | $14,123.64 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |

|  | **TOTAL MEDICAL REALTY COMPANY INC** | | **$28,247.28** | |
|--|--------------------------------------|--|-----------------|--|

| 3.210 | MEMPHIS LIGHT GAS & WATER | 11/20/2024 | $3,130.00 | ☐ Secured debt |
|-------|---------------------------|------------|-----------|----------------|
|  | 220 SOUTH MAIN ST MEMPHIS, TN 38103 | 11/22/2024 | $5,475.00 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  |  | 12/03/2024 | $2,456.00 | ☐ Services |
|  |  | 12/05/2024 | $16,992.00 | ☑ Other  Utilities |
|  |  | 12/06/2024 | $1,327.00 | |
|  |  | 12/09/2024 | $5,829.00 | |
|  |  | 12/12/2024 | $38,625.00 | |
|  |  | 12/19/2024 | $16,685.00 | |
|  |  | 12/20/2024 | $2,651.00 | |
|  |  | 12/27/2024 | $5,089.00 | |
|  |  | 01/03/2025 | $3,940.00 | |
|  |  | 01/06/2025 | $4,370.00 | |
|  |  | 01/07/2025 | $5,933.00 | |
|  |  | 01/08/2025 | $1,568.00 | |
|  |  | 01/09/2025 | $5,881.00 | |
|  |  | 01/23/2025 | $2,933.00 | |
|  |  | 01/28/2025 | $5,357.00 | |
|  |  | 02/03/2025 | $3,839.00 | |
|  |  | 02/05/2025 | $10,567.00 | |

|  | **TOTAL MEMPHIS LIGHT GAS & WATER** | | **$142,647.00** | |
|--|-------------------------------------|--|-----------------|--|

| 3.211 | METROPOLITAN SEWER DISTRICT | 11/12/2024 | $2,058.44 | ☐ Secured debt |
|-------|-----------------------------|------------|-----------|----------------|
|  | 2350 MARKET ST ST LOUIS, MO 63103 | 11/14/2024 | $1,306.48 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  |  | 11/15/2024 | $822.44 | ☐ Services |
|  |  | 11/19/2024 | $4,667.15 | ☑ Other  Utilities |
|  |  | 11/26/2024 | $8,065.90 | |
|  |  | 11/29/2024 | $1,268.15 | |
|  |  | 12/03/2024 | $4,049.65 | |
|  |  | 12/11/2024 | $1,959.56 | |
|  |  | 12/17/2024 | $2,128.92 | |
|  |  | 12/18/2024 | $4,951.43 | |
|  |  | 12/26/2024 | $11,817.16 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 12/31/2024 | $4,186.86 | |
| | 01/08/2025 | $1,458.98 | |
| | 01/14/2025 | $1,386.82 | |
| | 01/15/2025 | $729.74 | |
| | 01/21/2025 | $5,235.71 | |
| | 01/24/2025 | $11,291.86 | |
| | 01/30/2025 | $1,038.74 | |
| | 02/03/2025 | $1,193.99 | |
| | 02/04/2025 | $619.25 | |
| **TOTAL METROPOLITAN SEWER DISTRICT** | | **$70,237.23** | |

| | | | |
|---|---|---|---|
| 3.212 MIAMI PLASTERING LLC<br>569 SW 1ST<br>FLORIDA CITY, FL 33034 | 12/09/2024 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MIAMI PLASTERING LLC** | | **$8,000.00** | |

| | | | |
|---|---|---|---|
| 3.213 MICHA MOTTALE, AS TRUSTEE OF THE MICHA<br>MOTTALE TRUST OF 2023<br>7504 VIA CAPRI<br>LA JOLLA, CA 92037 | 12/02/2024<br>01/02/2025 | $23,062.29<br>$23,408.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Real Estate Leases |
| **TOTAL MICHA MOTTALE, AS TRUSTEE OF THE MICHA MOTTALE TRUST OF 2023** | | **$46,470.51** | |

| | | | |
|---|---|---|---|
| 3.214 MINNESOTA DEPARTMENT OF REVENUE<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55101 | 11/19/2024<br>12/20/2024<br>01/21/2025 | $48,935.00<br>$41,152.00<br>$44,282.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax |
| **TOTAL MINNESOTA DEPARTMENT OF REVENUE** | | **$134,369.00** | |

| | | | |
|---|---|---|---|
| 3.215 MINNESOTA ENERGY<br>1380 BETHA LARSON LN<br>ALBERT LEA, MN 56007 | 11/13/2024<br>11/18/2024<br>12/02/2024<br>12/11/2024<br>12/17/2024<br>01/02/2025<br>01/10/2025<br>01/21/2025<br>01/31/2025 | $1,442.92<br>$289.70<br>$1,315.91<br>$3,482.28<br>$851.36<br>$5,807.43<br>$6,792.16<br>$873.62<br>$6,660.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
| **TOTAL MINNESOTA ENERGY** | | **$27,515.39** | |

| | | | |
|---|---|---|---|
| 3.216 MISSOURI AMERICAN WATER<br>727 CRAIG RD<br>SAINT LOUIS, MO 63141 | 11/08/2024<br>11/13/2024 | $960.61<br>$9,003.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | |
|---|---|---|
| | 11/14/2024 | $12.03 |
| | 11/15/2024 | $5,637.91 |
| | 11/18/2024 | $5,689.80 |
| | 11/26/2024 | $965.95 |
| | 12/02/2024 | $4,779.00 |
| | 12/04/2024 | $6,618.80 |
| | 12/09/2024 | $4,354.85 |
| | 12/10/2024 | $791.36 |
| | 12/11/2024 | $620.37 |
| | 12/12/2024 | $947.44 |
| | 12/16/2024 | $4,300.46 |
| | 12/18/2024 | $4,356.74 |
| | 12/26/2024 | $18.25 |
| | 12/27/2024 | $684.49 |
| | 12/30/2024 | $484.66 |
| | 12/31/2024 | $434.25 |
| | 01/02/2025 | $1,925.10 |
| | 01/03/2025 | $11,706.67 |
| | 01/08/2025 | $2,825.47 |
| | 01/09/2025 | $649.48 |
| | 01/10/2025 | $589.03 |
| | 01/13/2025 | $756.90 |
| | 01/15/2025 | $4,755.67 |
| | 01/17/2025 | $3,810.83 |
| | 01/21/2025 | $3,641.14 |
| | 01/27/2025 | $541.65 |
| | 01/28/2025 | $716.73 |
| | 01/30/2025 | $4,958.09 |
| | 01/31/2025 | $313.94 |

Services
☑ Other  Utilities

**TOTAL MISSOURI AMERICAN WATER** **$87,851.16**

3.217 MOHAMED MERABET
11071 MARIN STREET
CORAL GABLES, FL 33156

| | |
|---|---|
| 12/02/2024 | $24,014.10 |
| 01/02/2025 | $24,434.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

**TOTAL MOHAMED MERABET** **$48,448.45**

3.218 MOORHEAD PUBLIC SERVICE
2901 S FRONTAGE RD
STE 2
MOORHEAD, MN 56561

| | |
|---|---|
| 11/18/2024 | $8,786.51 |
| 12/18/2024 | $7,449.54 |
| 01/21/2025 | $7,364.84 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL MOORHEAD PUBLIC SERVICE** | **$23,600.89** | |
| 3.219 MOUNT PLEASANT WATERWORKS<br>1619 RIFLE RANGE RD<br>MOUNT PLEASANT, SC 29464 | 11/13/2024 | $8,400.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | 12/18/2024 | $9,659.06 | |
| | 01/15/2025 | $5,384.57 | ☐ Services<br>☑ Other  Utilities |
| | **TOTAL MOUNT PLEASANT WATERWORKS** | **$23,444.02** | |
| 3.220 NADG NNN ZCW (OK) LLP<br>C/O NORTH AMERICAN DEVELOPMENT GROUP 2718<br>FAIRMOUNT STREET<br>DALLAS, TX 75201 | 12/02/2024 | $14,781.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | 01/02/2025 | $14,781.25 | ☐ Services<br>☑ Other  Real Estate Leases |
| | **TOTAL NADG NNN ZCW (OK) LLP** | **$29,562.50** | |
| 3.221 NATIONAL STREET TEAMS<br>4400 N. SCOTTSDALE RD STE 9-363<br>SCOTTSDALE, AZ 85251 | 01/13/2025 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | 01/21/2025 | $14,400.00 | ☐ Services<br>☐ Other |
| | **TOTAL NATIONAL STREET TEAMS** | **$18,000.00** | |
| 3.222 NEW CANEY MUNICIPAL UTILITY DISTRICT<br>23696 ROBERTS RD<br>NEW CANEY, TX 77357 | 11/22/2024 | $4,867.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | 12/24/2024 | $3,620.94 | |
| | 01/22/2025 | $2,801.12 | ☐ Services<br>☑ Other  Utilities |
| | **TOTAL NEW CANEY MUNICIPAL UTILITY DISTRICT** | **$11,289.39** | |
| 3.223 NICOR GAS<br>1844 W FERRY RD<br>NAPERVILLE, IL 60536 | 11/08/2024 | $1,216.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | 11/15/2024 | $4,350.85 | |
| | 11/18/2024 | $1,901.82 | ☐ Services<br>☑ Other  Utilities |
| | 11/22/2024 | $2,029.03 | |
| | 11/25/2024 | $1,604.06 | |
| | 12/02/2024 | $1,422.32 | |
| | 12/05/2024 | $1,448.56 | |
| | 12/09/2024 | $1,060.08 | |
| | 12/12/2024 | $1,846.11 | |
| | 12/17/2024 | $3,020.50 | |
| | 12/18/2024 | $2,234.43 | |
| | 12/26/2024 | $4,924.79 | |
| | 12/27/2024 | $1,763.94 | |
| | 01/03/2025 | $2,082.82 | |
| | 01/07/2025 | $2,155.32 | |
| | 01/14/2025 | $3,172.34 | |
| | 01/17/2025 | $4,471.80 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 01/21/2025 | $2,590.09 | |
| | 01/23/2025 | $2,283.77 | |
| | 01/24/2025 | $2,297.98 | |
| | 01/28/2025 | $2,000.28 | |
| | 01/31/2025 | $1,794.97 | |
| | 02/05/2025 | $2,951.51 | |

| | **TOTAL NICOR GAS** | **$54,623.93** |
|---|---|---|

| 3.224 NIGHTINGALE PINEVILLE LLC<br>P.O. BOX 17080<br>JONESBORO, AK 72403 | 01/02/2025 | $17,079.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
|---|---|---|---|

| **TOTAL NIGHTINGALE PINEVILLE LLC** | **$17,079.41** |
|---|---|

| 3.225 NM WEST SUNSET LLC<br>JONESBORO, ARKANSAS 72403<br>STE 200<br>MISSION WOODS, KS 66205 | 12/02/2024<br>01/02/2025 | $14,123.64<br>$14,123.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
|---|---|---|---|

| **TOTAL NM WEST SUNSET LLC** | **$28,247.28** |
|---|---|

| 3.226 NM ZIPS LLC<br>1968 SHAWNEE MISSION PKWY<br>STE 200<br>MISSION WOODS, KS 66205 | 12/02/2024<br>01/02/2025 | $28,008.52<br>$28,008.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
|---|---|---|---|

| **TOTAL NM ZIPS LLC** | **$56,017.04** |
|---|---|

| 3.227 NM ZIPS ST CHARLES LLC<br>1968 SHAWNEE MISSION PKWY<br>STE 200<br>MISSION WOODS, KS 66205 | 12/02/2024<br>01/02/2025 | $11,221.71<br>$11,221.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
|---|---|---|---|

| **TOTAL NM ZIPS ST CHARLES LLC** | **$22,443.42** |
|---|---|

| 3.228 OCONEE COUNTY<br>7635 MACON HWY<br>WATKINSVILLE, GA 30677 | 11/08/2024<br>12/09/2024<br>01/09/2025 | $4,833.94<br>$4,412.80<br>$3,593.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|---|---|---|---|

| **TOTAL OCONEE COUNTY** | **$12,840.00** |
|---|---|

| 3.229 OKLAHOMA GAS & ELECTRIC<br>5848 E 15TH ST<br>TULSA, OK 74112 | 11/13/2024<br>11/14/2024<br>11/19/2024<br>11/20/2024<br>11/21/2024 | $2,277.53<br>$1,362.80<br>$1,377.72<br>$535.65<br>$2,387.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 12/03/2024 | $3,448.44 | |
| | 12/05/2024 | $1,211.04 | |
| | 12/09/2024 | $1,087.13 | |
| | 12/11/2024 | $2,076.58 | |
| | 12/13/2024 | $1,128.02 | |
| | 12/18/2024 | $1,343.63 | |
| | 12/19/2024 | $154.61 | |
| | 12/26/2024 | $2,073.53 | |
| | 12/31/2024 | $1,294.60 | |
| | 01/02/2025 | $1,974.06 | |
| | 01/03/2025 | $991.20 | |
| | 01/07/2025 | $1,350.28 | |
| | 01/10/2025 | $1,992.89 | |
| | 01/14/2025 | $1,149.68 | |
| | 01/22/2025 | $1,649.23 | |
| | 01/24/2025 | $2,568.33 | |
| | 01/31/2025 | $1,796.52 | |
| | 02/03/2025 | $2,180.78 | |

**TOTAL OKLAHOMA GAS & ELECTRIC**　　**$37,412.06**

| 3.230 | OLD SEVILLE WASTE EXPERTS | 11/15/2024 | $32,462.29 | ☐ Secured debt |
| | 1388 COUNTRY CLUB RD | 11/22/2024 | $53,545.69 | ☐ Unsecured loan repayments |
| | GULF BREEZE, FL 32563 | | | ☑ Suppliers or vendors |
| | | 12/12/2024 | $35,477.53 | ☐ Services |
| | | 12/27/2024 | $63,837.55 | ☐ Other _____ |
| | | 01/15/2025 | $44,304.72 | |

**TOTAL OLD SEVILLE WASTE EXPERTS**　　**$229,627.78**

| 3.231 | ONE CLICK VIRTUAL SUPPORT | 11/12/2024 | $16,210.50 | ☐ Secured debt |
| | 530 LYTTON AVE SUITE 301 | 11/18/2024 | $16,503.40 | ☐ Unsecured loan repayments |
| | PALO ALTO, CA 94301 | | | ☑ Suppliers or vendors |
| | | 12/02/2024 | $16,503.40 | ☐ Services |
| | | 12/09/2024 | $17,072.03 | ☐ Other _____ |
| | | 12/16/2024 | $16,210.50 | |
| | | 12/23/2024 | $16,210.50 | |
| | | 01/08/2025 | $12,790.13 | |
| | | 01/13/2025 | $16,503.40 | |
| | | 01/21/2025 | $16,503.40 | |
| | | 01/27/2025 | $16,503.40 | |

**TOTAL ONE CLICK VIRTUAL SUPPORT**　　**$161,010.66**

| 3.232 | ORLANDO UTILITY COMMISSION | 11/08/2024 | $12,668.97 | ☐ Secured debt |
| | 100 W ANDERSON ST | 12/11/2024 | $15,519.75 | ☐ Unsecured loan repayments |
| | ORLANDO, FL 32801 | | | ☐ Suppliers or vendors |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 01/08/2025 | $14,225.00 | ☐ Services<br>☑ Other  Utilities |
| **TOTAL ORLANDO UTILITY COMMISSION** | | **$42,413.72** | |

| 3.233 OUTFRONT<br>PO BOX 33074<br>NEWARK, NJ 07188-0074 | 11/18/2024 | $6,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|
| | 12/16/2024 | $2,850.00 | |
| | 01/21/2025 | $2,137.50 | |
| **TOTAL OUTFRONT** | | **$11,937.50** | |

| 3.234 OVERHEAD DOOR CO. OF RALEIGH<br>3224 GRESHAM LAKE RD<br>RALEIGH, NC 27658 | 11/25/2024 | $605.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|
| | 12/09/2024 | $10,037.02 | |
| **TOTAL OVERHEAD DOOR CO. OF RALEIGH** | | **$10,642.98** | |

| 3.235 OZARKS ELECTRIC<br>3641 WEDINGTON DR<br>FAYETTEVILLE, AR 72704 | 11/19/2024 | $3,769.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|
| | 12/17/2024 | $3,752.03 | |
| | 01/21/2025 | $4,124.22 | |
| **TOTAL OZARKS ELECTRIC** | | **$11,645.44** | |

| 3.236 PACE WATER SYSTEM<br>4401 WOODBINE RD<br>PACE, FL 32571 | 11/22/2024 | $12,482.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|
| | 12/11/2024 | $106.05 | |
| | 01/13/2025 | $106.05 | |
| **TOTAL PACE WATER SYSTEM** | | **$12,695.02** | |

| 3.237 PALMETTO<br>4063 GRAYS HWY<br>RIDGELAND, SC 29936 | 12/03/2024 | $280.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|
| | 12/04/2024 | $191.01 | |
| | 12/09/2024 | $17,205.00 | |
| | 01/03/2025 | $471.85 | |
| | 01/08/2025 | $16,771.00 | |
| | 02/03/2025 | $284.02 | |
| | 02/04/2025 | $192.60 | |
| **TOTAL PALMETTO** | | **$35,396.32** | |

| 3.238 PARR INDUSTRIES II, INC<br>500 11TH ST<br>PULASKI, TN 38478 | 11/25/2024 | $4,075.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|
| | 12/02/2024 | $13,728.00 | |
| **TOTAL PARR INDUSTRIES II, INC** | | **$17,803.50** | |

| 3.239 PAUL HASTINGS LLP | 01/31/2025 | $1,200,000.00 | ☐ Secured debt |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

ATTN ROBERT NUSSBAUM MATTHEW D. FRIEDRICK
200 PARK AVENUE
NEW YORK, NY 10166

☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

|  | **TOTAL PAUL HASTINGS LLP** | **$1,200,000.00** |
|---|---|---|

| 3.240 | PAULDING COUNTY WATER | 11/08/2024 | $6,485.45 |
|---|---|---|---|
|  | 240 CONSTITUTION BLVD | 12/09/2024 | $6,797.77 |
|  | DALLAS, GA 30132 | 01/16/2025 | $6,131.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

|  | **TOTAL PAULDING COUNTY WATER** | **$19,414.32** |
|---|---|---|

| 3.241 | PAYCOM | 11/13/2024 | $2,664,806.69 |
|---|---|---|---|
|  | 7501 W. MEMORIAL ROAD | 11/14/2024 | $3,716.57 |
|  | OKLAHOMA CITY, OK 73142 | 11/15/2024 | $65.00 |
|  |  | 11/22/2024 | $1,242.94 |
|  |  | 11/26/2024 | $2,403,987.49 |
|  |  | 12/06/2024 | $3,701.71 |
|  |  | 12/11/2024 | $2,607,273.86 |
|  |  | 12/12/2024 | $3,990.15 |
|  |  | 12/13/2024 | $65.00 |
|  |  | 12/23/2024 | $157.22 |
|  |  | 12/24/2024 | $2,423,821.82 |
|  |  | 12/27/2024 | $65.00 |
|  |  | 01/08/2025 | $2,475,292.83 |
|  |  | 01/09/2025 | $4,770.44 |
|  |  | 01/22/2025 | $2,559,862.98 |
|  |  | 01/23/2025 | $4,844.59 |
|  |  | 02/03/2025 | $1,040,000.00 |
|  |  | 02/04/2025 | $2,600,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Payroll

|  | **TOTAL PAYCOM** | **$18,797,664.29** |
|---|---|---|

| 3.242 | PEDERNALES ELECTRIC CORP | 11/12/2024 | $6,353.67 |
|---|---|---|---|
|  | 201 S AVE F | 12/10/2024 | $5,876.49 |
|  | JOHNSON CITY, TX 78636 | 01/10/2025 | $5,018.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

|  | **TOTAL PEDERNALES ELECTRIC CORP** | **$17,248.36** |
|---|---|---|

| 3.243 | PEOPLES GAS | 11/25/2024 | $2,050.11 |
|---|---|---|---|
|  | 2529 DENNISTON AVE SW 24015 | 12/05/2024 | $2,924.12 |
|  | ROANOKE, VA 24012 | 12/26/2024 | $3,032.75 |
|  |  | 01/03/2025 | $4,493.86 |
|  |  | 01/28/2025 | $3,544.73 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL PEOPLES GAS** | **$16,045.57** | |

| 3.244 | PETRA HYGIENIC SYSTEMS | 11/12/2024 | $104,368.10 | ☐ Secured debt |
|---|---|---|---|---|
| | 90 MOYAL CT | 11/18/2024 | $1,106.83 | ☐ Unsecured loan repayments |
| | CONCORD, ON L4K 4R8 | 11/25/2024 | $4,725.76 | ☑ Suppliers or vendors |
| | CANADA | | | ☐ Services |
| | | 12/02/2024 | $37,412.25 | ☐ Other _____ |
| | | 12/09/2024 | $7,113.29 | |
| | | 12/16/2024 | $41,004.44 | |
| | | 12/30/2024 | $43,359.57 | |
| | | 01/07/2025 | $3,737.55 | |
| | | 01/13/2025 | $36,544.06 | |
| | | 01/27/2025 | $965.04 | |

| | **TOTAL PETRA HYGIENIC SYSTEMS** | **$280,336.89** |
|---|---|---|

| 3.245 | PHILLIP WHITE PLUMBING, LLC | 11/18/2024 | $1,225.16 | ☐ Secured debt |
|---|---|---|---|---|
| | 1631 LANE RD | 11/25/2024 | $856.00 | ☐ Unsecured loan repayments |
| | MT.HOLLY, NC 28120 | 12/16/2024 | $8,078.27 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PHILLIP WHITE PLUMBING, LLC** | **$10,159.43** |
|---|---|---|

| 3.246 | PHILLIPS AIR COMPRESSOR, INC | 12/02/2024 | $4,753.65 | ☐ Secured debt |
|---|---|---|---|---|
| | 5946 S. WESTERN AVE. | 12/30/2024 | $862.69 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60636 | 01/07/2025 | $640.00 | ☑ Suppliers or vendors |
| | | 01/21/2025 | $3,730.52 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PHILLIPS AIR COMPRESSOR, INC** | **$9,986.86** |
|---|---|---|

| 3.247 | PIEDMONT NATURAL GAS | 11/12/2024 | $441.11 | ☐ Secured debt |
|---|---|---|---|---|
| | 525 S TRYON ST | 11/14/2024 | $115.60 | ☐ Unsecured loan repayments |
| | CHARLOTTE, NC 28202 | 11/15/2024 | $51.61 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | 11/18/2024 | $331.15 | ☑ Other Utilities |
| | | 11/20/2024 | $111.41 | |
| | | 11/21/2024 | $160.70 | |
| | | 11/25/2024 | $231.57 | |
| | | 11/26/2024 | $128.21 | |
| | | 11/29/2024 | $23.54 | |
| | | 12/03/2024 | $53.38 | |
| | | 12/04/2024 | $150.99 | |
| | | 12/05/2024 | $38.92 | |
| | | 12/09/2024 | $556.68 | |
| | | 12/13/2024 | $260.27 | |
| | | 12/18/2024 | $133.04 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 12/19/2024 | $653.57 | |
| | 12/23/2024 | $1,128.24 | |
| | 12/24/2024 | $444.94 | |
| | 12/27/2024 | $401.43 | |
| | 12/30/2024 | $23.54 | |
| | 01/02/2025 | $219.75 | |
| | 01/03/2025 | $1,037.51 | |
| | 01/06/2025 | $172.05 | |
| | 01/07/2025 | $239.27 | |
| | 01/08/2025 | $864.41 | |
| | 01/15/2025 | $340.51 | |
| | 01/16/2025 | $400.65 | |
| | 01/21/2025 | $935.36 | |
| | 01/23/2025 | $2,336.14 | |
| | 01/27/2025 | $1,014.90 | |
| | 01/28/2025 | $562.15 | |
| | 01/29/2025 | $125.74 | |
| | 01/30/2025 | $23.54 | |
| | 02/03/2025 | $722.07 | |
| | 02/04/2025 | $243.02 | |

| **TOTAL PIEDMONT NATURAL GAS** | **$14,676.97** |
|---|---|

**3.248** PLACENTIA PM, LLC
1922 PLNTIA AVE
UNIT 1
COSTA MESA, CA 92627

| | |
|---|---|
| 12/02/2024 | $24,775.65 |
| 01/02/2025 | $25,209.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

| **TOTAL PLACENTIA PM, LLC** | **$49,984.87** |
|---|---|

**3.249** PLAYFLY LLC C/O SHOCKER SPORTS PROPERTIES
PO BOX 743049
LOS ANGELES, CA 90074-3049

| | |
|---|---|
| 11/18/2024 | $6,250.00 |
| 01/21/2025 | $6,250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL PLAYFLY LLC C/O SHOCKER SPORTS PROPERTIES** | **$12,500.00** |
|---|---|

**3.250** POST CORPORATION
ATTN: CYNTHIA M. DALY
1901 MAIN STREET
LAKE COMO, NJ 07719

| | |
|---|---|
| 12/02/2024 | $10,218.49 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

| **TOTAL POST CORPORATION** | **$10,218.49** |
|---|---|

**3.251** POWER NEW MEXICO
1625 RIO BRAVO SW
STE 27

| | |
|---|---|
| 11/14/2024 | $6,101.86 |
| 11/20/2024 | $5,327.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| ALBUQUERQUE, NM 87105 | 12/02/2024 | $5,280.50 | ☐ Services<br>☑ Other Utilities |
| | 12/24/2024 | $5,676.17 | |
| | 01/03/2025 | $5,691.09 | |
| | 01/23/2025 | $5,285.47 | |
| | 01/31/2025 | $6,154.05 | |
| **TOTAL POWER NEW MEXICO** | | **$39,516.24** | |
| 3.252  PRIMAX PROPERTIES, LLC<br>1100 EAST MOREHEAD ST<br>CHARLOTTE, NC 28204 | 12/02/2024 | $10,313.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| | 01/02/2025 | $10,313.83 | |
| **TOTAL PRIMAX PROPERTIES, LLC** | | **$20,627.66** | |
| 3.253  PRIMERA TOWNE SQUARE I<br>5345 TOWNE SQUARE DR<br>PLANO, TX 75024 | 12/02/2024 | $696.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| | 01/02/2025 | $24,870.50 | |
| **TOTAL PRIMERA TOWNE SQUARE I** | | **$25,566.50** | |
| 3.254  PRIMETIME ROOFING & GUTTERS<br>6935 MAYNARDVILLE PIKE<br>KNOXVILLE, TN 37918 | 01/21/2025 | $36,378.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PRIMETIME ROOFING & GUTTERS** | | **$36,378.11** | |
| 3.255  PRO CLEAN OF LAKE WORTH INC.<br>19464 39TH AVE<br>MIAMI, FL 33160 | 12/02/2024 | $18,019.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| | 01/02/2025 | $18,290.25 | |
| **TOTAL PRO CLEAN OF LAKE WORTH INC.** | | **$36,310.19** | |
| 3.256  PRO TECH<br>1702 S. HIGHWAY 121, STE 406<br>LEWISVILLE, TX 75067 | 11/12/2024 | $896.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/18/2024 | $1,453.81 | |
| | 12/02/2024 | $2,297.71 | |
| | 12/16/2024 | $476.30 | |
| | 12/23/2024 | $6,235.93 | |
| | 01/21/2025 | $3,768.49 | |
| | 01/27/2025 | $2,817.54 | |
| **TOTAL PRO TECH** | | **$17,946.46** | |
| 3.257  PUMP MASTERS LLC<br>6846 SHAW FERRY RD<br>LENOIR CITY, TN 37772 | 11/12/2024 | $4,370.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services |
| | 12/09/2024 | $4,370.00 | |
| | 12/16/2024 | $4,370.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | 12/23/2024 | $4,370.00 | ☐ Other _____ |
|  | 01/13/2025 | $4,370.00 |  |
|  | 01/21/2025 | $4,370.00 |  |
| **TOTAL PUMP MASTERS LLC** |  | **$26,220.00** |  |
| 3.258 PWC US TAX LLP<br>80 OTTAWA AVE NW<br>STE 320<br>GRAND RAPIDS, MI 49503 | 11/07/2024 | $385,000.00 | ☐ Secured debt |
|  | 11/14/2024 | $100,000.00 | ☐ Unsecured loan repayments |
|  | 11/21/2024 | $100,000.00 | ☐ Suppliers or vendors |
|  | 12/02/2024 | $100,000.00 | ☑ Services |
|  | 12/09/2024 | $250,000.00 | ☐ Other _____ |
|  | 02/03/2025 | $200,000.00 |  |
| **TOTAL PWC US TAX LLP** |  | **$1,135,000.00** |  |
| 3.259 QUENCH USA, INC<br>630 ALLENDALE ROAD, SUITE 200<br>KING OF PRUSSIA, PA 19406 | 12/16/2024 | $12,646.74 | ☐ Secured debt |
|  | 01/21/2025 | $12,646.74 | ☐ Unsecured loan repayments |
|  |  |  | ☑ Suppliers or vendors |
|  |  |  | ☐ Services |
|  |  |  | ☐ Other _____ |
| **TOTAL QUENCH USA, INC** |  | **$25,293.48** |  |
| 3.260 REALTY INCOME CORPORATION<br>PO BOX 103128<br>PASADENA, CA 91189 | 12/02/2024 | $2,490,293.95 | ☐ Secured debt |
|  | 12/16/2024 | $26,928.44 | ☐ Unsecured loan repayments |
|  | 01/02/2025 | $2,524,526.50 | ☐ Suppliers or vendors |
|  | 02/03/2025 | $152,845.70 | ☐ Services |
|  | 02/04/2025 | $2,353,078.00 | ☑ Other Real Estate Leases |
| **TOTAL REALTY INCOME CORPORATION** |  | **$7,547,672.59** |  |
| 3.261 REDDI INDUSTRIES<br>6205 E. KELLOGG DR.<br>WICHITA, KS 67218 | 12/09/2024 | $2,400.00 | ☐ Secured debt |
|  | 12/30/2024 | $3,461.94 | ☐ Unsecured loan repayments |
|  | 01/21/2025 | $2,400.00 | ☑ Suppliers or vendors |
|  |  |  | ☐ Services |
|  |  |  | ☐ Other _____ |
| **TOTAL REDDI INDUSTRIES** |  | **$8,261.94** |  |
| 3.262 RELIANT ENERGY<br>910 LOUISIANA ST<br>HOUSTON, TX 77002 | 11/14/2024 | $1,649.58 | ☐ Secured debt |
|  | 11/25/2024 | $4,115.75 | ☐ Unsecured loan repayments |
|  | 12/06/2024 | $5,326.22 | ☐ Suppliers or vendors |
|  | 12/13/2024 | $1,853.22 | ☐ Services |
|  | 12/26/2024 | $3,924.70 | ☑ Other Utilities |
|  | 01/06/2025 | $5,093.53 |  |
|  | 01/15/2025 | $2,108.40 |  |
|  | 01/27/2025 | $3,858.16 |  |
| **TOTAL RELIANT ENERGY** |  | **$27,929.56** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.263  RIVIERA FINANCE
PO BOX 713394
PHILADELPHIA, PA 19171-3394

| 12/09/2024 | $19,551.00 |
| 01/13/2025 | $9,946.50 |
| 01/27/2025 | $10,331.26 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL RIVIERA FINANCE**    **$39,828.76**

3.264  RMM LAKELAND, LLC
7450 INDUSTRIAL ROAD
FLORENCE, KY 41042

| 12/23/2024 | $11,921.03 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RMM LAKELAND, LLC**    **$11,921.03**

3.265  ROANOKE ZIPS LLC
1721 BESLEY RD
VIENNA, VA 22182

| 12/02/2024 | $18,852.57 |
| 01/02/2025 | $18,852.57 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

**TOTAL ROANOKE ZIPS LLC**    **$37,705.14**

3.266  ROCKET PROPERTIES BOISE LLC
C/O ROCKET EXPRESS LLC
ATTN JOE AND JANET RUSSEL
1205 E. WARM SPRINGS AVE
BOISE, ID 83712

| 12/02/2024 | $58,366.44 |
| 01/02/2025 | $58,366.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

**TOTAL ROCKET PROPERTIES BOISE LLC**    **$116,732.88**

3.267  ROCKET PROPERTIES MERIDIAN LLC
C/O ROCKET EXPRESS LLC
ATTN JOE AND JANET RUSSEL
1205 E. WARM SPRINGS AVE
BOISE, ID 83712

| 12/02/2024 | $53,060.40 |
| 01/02/2025 | $53,060.40 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

**TOTAL ROCKET PROPERTIES MERIDIAN LLC**    **$106,120.80**

3.268  ROCKET PROPERTIES MIDVALE LLC
C/O ROCKET EXPRESS LLC
ATTN JOE AND JANET RUSSEL
1205 E. WARM SPRINGS AVE
BOISE, ID 83712

| 12/02/2024 | $37,142.28 |
| 01/02/2025 | $37,142.28 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

**TOTAL ROCKET PROPERTIES MIDVALE LLC**    **$74,284.56**

3.269  ROCKET PROPERTIES SOUTH JORDAN LLC
C/O ROCKET EXPRESS LLC
ATTN JOE AND JANET RUSSEL
1205 E. WARM SPRINGS AVE
BOISE, ID 83712

| 12/02/2024 | $58,366.44 |
| 01/02/2025 | $58,366.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

**TOTAL ROCKET PROPERTIES SOUTH JORDAN LLC**    **$116,732.88**

3.270  ROCKET PROPERTIES TWIN LLC
C/O ROCKET EXPRESS LLC
ATTN JOE AND JANET RUSSEL

| 12/02/2024 | $58,366.44 |
| 01/02/2025 | $58,366.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

1205 E. WARM SPRINGS AVE
BOISE, ID 83712

☐ Services
☑ Other  Real Estate Leases

| | **TOTAL ROCKET PROPERTIES TWIN LLC** | **$116,732.88** |
|---|---|---|

**3.271** ROCKY MOUNTAIN POWER
1407 W NORTH TEMPLE
SALT LAKE CITY, UT 84116

| | |
|---|---|
| 12/03/2024 | $11,969.38 |
| 12/10/2024 | $10,784.47 |
| 01/02/2025 | $11,984.75 |
| 01/10/2025 | $11,050.00 |
| 02/03/2025 | $12,808.29 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

| **TOTAL ROCKY MOUNTAIN POWER** | **$58,596.89** |
|---|---|

**3.272** ROGERS WATER UTILITY
601 SOUTH 2ND ST
PO BOX 338
ROGERS, AR 72757

| | |
|---|---|
| 11/15/2024 | $4,864.39 |
| 11/22/2024 | $2,404.23 |
| 12/18/2024 | $5,716.32 |
| 12/26/2024 | $2,711.75 |
| 01/16/2025 | $4,451.16 |
| 01/23/2025 | $1,808.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Utilities

| **TOTAL ROGERS WATER UTILITY** | **$21,956.26** |
|---|---|

**3.273** RON WHITES AIR COMPRESSORS SALES INC
4019 S MURRAY AVE
ANDERSON, SC 29624

| | |
|---|---|
| 11/18/2024 | $271.36 |
| 11/25/2024 | $2,457.68 |
| 12/02/2024 | $3,790.12 |
| 12/23/2024 | $7,074.52 |
| 01/13/2025 | $912.71 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL RON WHITES AIR COMPRESSORS SALES INC** | **$14,506.39** |
|---|---|

**3.274** ROPER ELECTRIC CO., INC.
PO BOX 3566
SHREVEPORT, LA 71133

| | |
|---|---|
| 11/18/2024 | $2,478.70 |
| 12/02/2024 | $4,629.85 |
| 12/09/2024 | $2,328.45 |
| 01/07/2025 | $372.10 |
| 01/13/2025 | $1,469.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL ROPER ELECTRIC CO., INC.** | **$11,278.90** |
|---|---|

**3.275** ROSE LAW FIRM
120 EAST FOURTH STREET
LITTLE ROCK, AR 72201-2893

| | |
|---|---|
| 11/25/2024 | $3,783.00 |
| 01/13/2025 | $2,617.47 |
| 01/31/2025 | $4,485.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL ROSE LAW FIRM** | **$10,885.47** |
|---|---|

**3.276** RTS ORCHARDS LLC
4831 CALLOWAY DR
STE 102
BAKERSFIELD, CA 93312

| | |
|---|---|
| 12/02/2024 | $17,957.73 |
| 01/02/2025 | $17,957.73 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Real Estate Leases

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL RTS ORCHARDS LLC** | **$35,915.46** | |
| 3.277 RYAN LLC | 11/12/2024 | $674.00 | ☐ Secured debt |
| P.O. BOX 848351 | 11/18/2024 | $5,185.56 | ☐ Unsecured loan repayments |
| DALLAS, TX 75284-8351 | 11/21/2024 | $175,779.86 | ☐ Suppliers or vendors |
| | 11/27/2024 | $34,584.44 | ☑ Services |
| | 12/02/2024 | $3,704.81 | ☑ Other  Tax |
| | 12/05/2024 | $216,710.50 | |
| | 12/09/2024 | $17,025.42 | |
| | 12/16/2024 | $1,597.83 | |
| | 12/23/2024 | $2,619,842.86 | |
| | 01/06/2025 | $1,152,329.41 | |
| | 01/13/2025 | $2,441.38 | |
| | 01/21/2025 | $1,661,925.25 | |
| | **TOTAL RYAN LLC** | **$5,891,801.32** | |
| 3.278 S.C.P. LLC | 12/02/2024 | $16,621.77 | ☐ Secured debt |
| STORE CAPITAL ACQUISITIONS, LLC | 01/02/2025 | $16,621.77 | ☐ Unsecured loan repayments |
| SCOTTSDALE, AZ 85255 | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Real Estate Leases |
| | **TOTAL S.C.P. LLC** | **$33,243.54** | |
| 3.279 SALT CREEK | 02/03/2025 | $19,336.10 | ☐ Secured debt |
| PO BOX 6600 | | | ☐ Unsecured loan repayments |
| VILLA PARK, IL 60181-6600 | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Utilities |
| | **TOTAL SALT CREEK** | **$19,336.10** | |
| 3.280 SAN ANGELO WATER | 11/08/2024 | $2,735.76 | ☐ Secured debt |
| 72 W. COLLEGE AVE. | 11/21/2024 | $2,173.85 | ☐ Unsecured loan repayments |
| SAN ANGELO, TX 76903 | 11/25/2024 | $2,783.29 | ☐ Suppliers or vendors |
| | 11/26/2024 | $1,437.94 | ☐ Services |
| | 11/27/2024 | $2,654.79 | ☑ Other  Utilities |
| | 12/09/2024 | $2,611.99 | |
| | 12/23/2024 | $2,151.37 | |
| | 12/26/2024 | $3,656.99 | |
| | 12/27/2024 | $2,961.78 | |
| | 01/10/2025 | $2,681.37 | |
| | 01/24/2025 | $2,114.08 | |
| | 01/28/2025 | $2,331.88 | |
| | 01/29/2025 | $1,105.51 | |
| | 01/30/2025 | $3,367.10 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL SAN ANGELO WATER** | **$34,767.70** |  |
|---|---|---|---|

| 3.281 | SANTEE COOPER<br>1 RIVERWOOD DR<br>MONCKS CORNER, SC 29461 | 11/12/2024 | $10,821.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
|  |  | 11/14/2024 | $5,459.63 |  |
|  |  | 11/19/2024 | $6,467.84 |  |
|  |  | 11/22/2024 | $5,166.66 |  |
|  |  | 11/29/2024 | $4,907.32 |  |
|  |  | 12/04/2024 | $3,721.21 |  |
|  |  | 12/09/2024 | $5,386.31 |  |
|  |  | 12/10/2024 | $4,136.48 |  |
|  |  | 12/11/2024 | $2,843.60 |  |
|  |  | 12/12/2024 | $3,101.36 |  |
|  |  | 12/18/2024 | $1,955.47 |  |
|  |  | 12/19/2024 | $4,033.41 |  |
|  |  | 12/23/2024 | $4,776.18 |  |
|  |  | 12/27/2024 | $4,502.12 |  |
|  |  | 01/03/2025 | $3,499.67 |  |
|  |  | 01/07/2025 | $5,664.72 |  |
|  |  | 01/08/2025 | $4,468.29 |  |
|  |  | 01/13/2025 | $2,279.57 |  |
|  |  | 01/14/2025 | $3,322.00 |  |
|  |  | 01/22/2025 | $8,687.94 |  |
|  |  | 01/23/2025 | $1,815.43 |  |
|  |  | 01/27/2025 | $4,376.64 |  |
|  |  | 01/31/2025 | $3,419.26 |  |

|  | **TOTAL SANTEE COOPER** | **$104,812.30** |  |
|---|---|---|---|

| 3.282 | SAPPHIRE LAWNCARE & GENERAL CONTRACTING<br>14827 CAVE SWALLOW<br>SAN ANTONIO, TX 78253 | 11/18/2024 | $10,989.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
|  |  | 01/02/2025 | $4,123.00 |  |
|  |  | 01/21/2025 | $3,038.00 |  |
|  |  | 01/27/2025 | $4,158.00 |  |

|  | **TOTAL SAPPHIRE LAWNCARE & GENERAL CONTRACTING** | **$22,308.00** |  |
|---|---|---|---|

| 3.283 | SEMINOLE COUNTY<br>1101 EAST FIRST ST<br>SANFORD, FL 32771 | 11/13/2024 | $6,581.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities |
|---|---|---|---|---|
|  |  | 12/13/2024 | $7,716.74 |  |
|  |  | 01/10/2025 | $6,569.29 |  |

|  | **TOTAL SEMINOLE COUNTY** | **$20,867.53** |  |
|---|---|---|---|

| 3.284 | SENECA LIGHT & WATER<br>221 E NORTH 1ST ST<br>SENECA, SC 29678 | 11/08/2024 | $4,513.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |
|---|---|---|---|---|
|  |  | 12/10/2024 | $4,586.41 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 01/08/2025 | $3,632.05 | ☑ Other  Utilities |
| **TOTAL SENECA LIGHT & WATER** | | **$12,732.27** | |

| 3.285 SIDLEY AUSTIN LLP<br>787 SEVENTH AVE.<br>NEW YORK, NY 10019 | 02/05/2025 | $400,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|
| **TOTAL SIDLEY AUSTIN LLP** | | **$400,000.00** | |

| 3.286 SLAM MARKETING, LLC<br>619 HAYWOOD RD<br>ASHEVILLE, NC 28806 | 01/21/2025 | $10,670.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|
| **TOTAL SLAM MARKETING, LLC** | | **$10,670.00** | |

| 3.287 SONNY'S CAR WASH SERVICES - MIDWEST<br>PO BOX 736273<br>DALLAS, TX 75373-6273 | 11/12/2024 | $25,494.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|
| | 11/18/2024 | $723.88 | |
| | 11/25/2024 | $20,794.02 | |
| | 12/02/2024 | $5,355.22 | |
| | 12/09/2024 | $14,461.40 | |
| | 12/16/2024 | $15,070.25 | |
| | 12/23/2024 | $1,665.74 | |
| | 12/30/2024 | $15,031.28 | |
| | 01/07/2025 | $8,080.87 | |
| | 01/13/2025 | $8,372.86 | |
| | 01/21/2025 | $366.65 | |
| | 01/27/2025 | $6,017.49 | |
| **TOTAL SONNY'S CAR WASH SERVICES - MIDWEST** | | **$121,434.51** | |

| 3.288 SONNY'S CAR WASH SERVICES OF FLORIDA<br>P.O. BOX 736782<br>DALLAS, TX 75373-6782 | 11/12/2024 | $7,422.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|
| | 11/18/2024 | $10,103.27 | |
| | 11/25/2024 | $18,251.28 | |
| | 12/02/2024 | $2,751.21 | |
| | 12/09/2024 | $8,750.27 | |
| | 12/16/2024 | $2,127.49 | |
| | 12/23/2024 | $1,509.77 | |
| | 12/30/2024 | $2,779.87 | |
| | 01/07/2025 | $2,952.72 | |
| | 01/13/2025 | $3,742.78 | |
| | 01/21/2025 | $40.23 | |
| | 01/27/2025 | $2,269.03 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | TOTAL SONNY'S CAR WASH SERVICES OF FLORIDA | | **$62,700.76** | |

**3.289** SONNY'S CAR WASH SERVICES SOUTHEAST
3333 SOUTH 7TH ST
STE 110
PHOENIX, AZ 85040

| 12/06/2024 | $1,175,570.93 |
| 12/19/2024 | $941,004.88 |
| 12/20/2024 | $422,560.37 |
| 01/17/2025 | $941,004.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL SONNY'S CAR WASH SERVICES SOUTHEAST | | **$3,480,141.06** | |

**3.290** SONNY'S CARWASH SERVICES MID ATLANTIC
1339 COUNTRY CLUB RD
INDIANAPOLIS, IN 46234

| 11/12/2024 | $7,873.40 |
| 11/18/2024 | $728.00 |
| 01/07/2025 | $196.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL SONNY'S CARWASH SERVICES MID ATLANTIC | | **$8,798.20** | |

**3.291** SONNY'S CARWASH SERVICES OF TEXAS LLC
PO BOX 736171
DALLAS, TX 75373

| 11/12/2024 | $2,036.92 |
| 11/18/2024 | $911.44 |
| 11/25/2024 | $3,099.39 |
| 12/02/2024 | $1,557.15 |
| 12/16/2024 | $2,014.08 |
| 12/23/2024 | $397.25 |
| 01/07/2025 | $47,480.35 |
| 01/13/2025 | $24,358.81 |
| 01/21/2025 | $1,185.54 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL SONNY'S CARWASH SERVICES OF TEXAS LLC | | **$83,040.93** | |

**3.292** SONNY'S CARWASH SERVICES OF THE SOUTHEAST
P.O. BOX 736784
DALLAS, TX 75373-6784

| 11/12/2024 | $2,070.41 |
| 11/18/2024 | $10,613.56 |
| 11/25/2024 | $6,060.11 |
| 12/02/2024 | $9,346.79 |
| 12/09/2024 | $17,767.72 |
| 12/16/2024 | $8,876.01 |
| 12/23/2024 | $2,926.76 |
| 12/30/2024 | $8,078.24 |
| 01/07/2025 | $37,564.73 |
| 01/13/2025 | $10,543.96 |
| 01/21/2025 | $12,273.41 |
| 01/27/2025 | $7,669.27 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL SONNY'S CARWASH SERVICES OF THE SOUTHEAST | | **$133,790.97** | |

**3.293** SONNY'S CARWASH SERVICES TEXAS
PO BOX 736171
DALLAS, TX 75373-6171

| 12/02/2024 | $233.09 |
| 12/30/2024 | $397.25 |
| 01/21/2025 | $26,843.22 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  |  | ☐ Other _____ |
|--|--|--|--|
| **TOTAL SONNY'S CARWASH SERVICES TEXAS** |  | **$27,473.56** |  |

| 3.294 | SONNY'S ENTERPRISES, LLC - EQUIPMENT<br>PO BOX 28444<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60673-8444 | 11/12/2024 | $6,719.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 11/18/2024 | $10,032.90 |  |
|  |  | 11/25/2024 | $16,121.08 |  |
|  |  | 12/02/2024 | $36,817.35 |  |
|  |  | 12/09/2024 | $16,782.61 |  |
|  |  | 12/16/2024 | $32,860.40 |  |
|  |  | 12/23/2024 | $16,898.38 |  |
|  |  | 12/30/2024 | $24,835.17 |  |
|  |  | 01/07/2025 | $25,947.26 |  |
|  |  | 01/13/2025 | $2,185.81 |  |
|  |  | 01/21/2025 | $21,118.91 |  |
|  |  | 01/27/2025 | $14,106.10 |  |
| **TOTAL SONNY'S ENTERPRISES, LLC - EQUIPMENT** |  | **$224,425.30** |  |

| 3.295 | SONNY'S ENTERPRISES, LLC - NORMAL<br>5870 HIATUS RD<br>TAMARAC, FL 33321 | 11/12/2024 | $23,051.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 11/18/2024 | $23,326.14 |  |
|  |  | 11/25/2024 | $69,136.17 |  |
|  |  | 12/02/2024 | $154,673.70 |  |
|  |  | 12/09/2024 | $46,242.13 |  |
|  |  | 12/16/2024 | $46,123.52 |  |
|  |  | 12/23/2024 | $77,104.59 |  |
|  |  | 12/30/2024 | $44,692.24 |  |
|  |  | 01/07/2025 | $75,835.82 |  |
|  |  | 01/13/2025 | $67,650.49 |  |
|  |  | 01/21/2025 | $135,816.62 |  |
|  |  | 01/27/2025 | $49,138.47 |  |
| **TOTAL SONNY'S ENTERPRISES, LLC - NORMAL** |  | **$812,791.13** |  |

| 3.296 | SONNY'S ENTERPRISES, LLC - OVERNIGHT<br>PO BOX 28444<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60673-8444 | 11/12/2024 | $2,394.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 11/18/2024 | $3,936.53 |  |
|  |  | 11/25/2024 | $4,124.67 |  |
|  |  | 12/02/2024 | $12,323.95 |  |
|  |  | 12/09/2024 | $2,792.28 |  |
|  |  | 12/16/2024 | $7,623.38 |  |
|  |  | 12/23/2024 | $11,858.21 |  |
|  |  | 12/30/2024 | $13,630.07 |  |
|  |  | 01/07/2025 | $3,876.88 |  |
|  |  | 01/21/2025 | $9,967.45 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
|  | 01/27/2025 | $12,829.57 |

| **TOTAL SONNY'S ENTERPRISES, LLC - OVERNIGHT** | **$85,357.96** |
|---|---|

| 3.297 SONNY'S ENTERPRISES, LLC - PICK UP<br>PO BOX 28444<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60673-8444 | 11/25/2024 | $10,181.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|

| **TOTAL SONNY'S ENTERPRISES, LLC - PICK UP** | **$10,181.15** |
|---|---|

| 3.298 SOUTH ISLAND PUBLIC SERVICE DISTRICT<br>2 GENESTA ST<br>HILTON HEAD, SC 29928 | 11/20/2024 | $3,328.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities _____ |
|---|---|---|---|
|  | 12/20/2024 | $3,083.21 |  |
|  | 01/21/2025 | $2,771.73 |  |

| **TOTAL SOUTH ISLAND PUBLIC SERVICE DISTRICT** | **$9,183.74** |
|---|---|

| 3.299 SOUTH VALLEY SEWER DISTRICT<br>1253 W JORDAN BASIN LANE<br>BLUFFDALE, UT 84065 | 11/27/2024 | $6,456.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities _____ |
|---|---|---|---|
|  | 12/27/2024 | $6,456.97 |  |

| **TOTAL SOUTH VALLEY SEWER DISTRICT** | **$12,913.94** |
|---|---|

| 3.300 SPECTRUM<br>4748 W KILLARNEY DR<br>HIGHLAND, UT 84003 | 11/08/2024 | $154.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities _____ |
|---|---|---|---|
|  | 11/12/2024 | $1,215.95 |  |
|  | 11/18/2024 | $1,004.79 |  |
|  | 11/19/2024 | $109.98 |  |
|  | 11/20/2024 | $589.52 |  |
|  | 11/21/2024 | $129.98 |  |
|  | 11/25/2024 | $1,725.21 |  |
|  | 11/26/2024 | $189.98 |  |
|  | 11/27/2024 | $104.97 |  |
|  | 11/29/2024 | $304.94 |  |
|  | 12/02/2024 | $403.66 |  |
|  | 12/04/2024 | $473.54 |  |
|  | 12/05/2024 | $223.26 |  |
|  | 12/06/2024 | $135.69 |  |
|  | 12/09/2024 | $254.96 |  |
|  | 12/10/2024 | $780.38 |  |
|  | 12/11/2024 | $109.99 |  |
|  | 12/12/2024 | $114.98 |  |
|  | 12/16/2024 | $649.88 |  |
|  | 12/17/2024 | $338.90 |  |
|  | 12/18/2024 | $230.98 |  |

| | Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|---|

| | | |
|---|---|---|
| | 12/20/2024 | $275.64 |
| | 12/23/2024 | $1,326.31 |
| | 12/26/2024 | $359.95 |
| | 12/27/2024 | $104.97 |
| | 12/30/2024 | $750.64 |
| | 01/02/2025 | $500.31 |
| | 01/03/2025 | $472.80 |
| | 01/06/2025 | $1,242.92 |
| | 01/08/2025 | $154.97 |
| | 01/09/2025 | $109.99 |
| | 01/10/2025 | $1,089.27 |
| | 01/13/2025 | $306.40 |
| | 01/16/2025 | $644.89 |
| | 01/17/2025 | $338.90 |
| | 01/21/2025 | $1,394.44 |
| | 01/22/2025 | $308.89 |
| | 01/23/2025 | $1,196.33 |
| | 01/27/2025 | $464.92 |
| | 01/28/2025 | $179.97 |
| | 01/29/2025 | $124.97 |
| | 01/30/2025 | $243.68 |
| | 02/03/2025 | $159.98 |
| | 02/04/2025 | $473.58 |
| | 02/05/2025 | $223.36 |
| | **TOTAL SPECTRUM** | **$21,694.59** |

| | | | |
|---|---|---|---|
| 3.301 | SPIRE | 11/13/2024 | $690.78 | ☐ Secured debt |
| | 700 MARKET ST | 11/18/2024 | $1,573.02 | ☐ Unsecured loan repayments |
| | ST. LOUIS, MO 63101 | 11/20/2024 | $1,296.57 | ☐ Suppliers or vendors |
| | | 11/25/2024 | $512.85 | ☐ Services |
| | | 11/27/2024 | $280.73 | ☑ Other  Utilities |
| | | 12/02/2024 | $786.16 | |
| | | 12/11/2024 | $861.98 | |
| | | 12/16/2024 | $972.29 | |
| | | 12/18/2024 | $3,795.77 | |
| | | 12/19/2024 | $2,010.05 | |
| | | 12/23/2024 | $726.96 | |
| | | 12/26/2024 | $1,110.36 | |
| | | 01/02/2025 | $421.58 | |
| | | 01/09/2025 | $1,676.00 | |
| | | 01/13/2025 | $644.16 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | 01/16/2025 | $1,272.78 |  |
|  |  | 01/21/2025 | $6,919.56 |  |
|  |  | 01/24/2025 | $902.35 |  |
|  |  | 01/27/2025 | $1,152.61 |  |
|  |  | 01/29/2025 | $313.95 |  |
|  |  | 01/31/2025 | $29.93 |  |
|  |  | 02/03/2025 | $580.97 |  |
|  | **TOTAL SPIRE** |  | **$28,531.41** |  |

| 3.302 | SPIRIT REALTY, L.P. 2727 N. HARWOOD STREET, SUITE 300 DALLAS, TX 75201 | 12/02/2024 | $862,291.34 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other Real Estate Leases |
|  |  | 01/02/2025 | $862,331.26 |  |
|  |  | 02/04/2025 | $873,159.84 |  |
|  | **TOTAL SPIRIT REALTY, L.P.** |  | **$2,597,782.44** |  |

| 3.303 | ST LOUIS WATER DEPT 1200 MARKET ST ST LOUIS, MO 63103 | 11/18/2024 | $8,533.26 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other Utilities |
|  | **TOTAL ST LOUIS WATER DEPT** |  | **$8,533.26** |  |

| 3.304 | STALEY ELECTRIC LLC 3400 J.E. DAVIS DR LITTLE ROCK, AR 72209 | 11/25/2024 | $4,571.97 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|  |  | 12/09/2024 | $4,201.19 |  |
|  |  | 12/30/2024 | $824.94 |  |
|  |  | 01/13/2025 | $4,583.67 |  |
|  | **TOTAL STALEY ELECTRIC LLC** |  | **$14,181.77** |  |

| 3.305 | STAR STATE WELDING 225 ARCHER AVE DALLAS, TX 75211 | 11/12/2024 | $1,775.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|  |  | 12/09/2024 | $3,745.00 |  |
|  |  | 01/07/2025 | $1,275.00 |  |
|  |  | 01/27/2025 | $1,865.00 |  |
|  | **TOTAL STAR STATE WELDING** |  | **$8,660.00** |  |

| 3.306 | STOVALL PROPERTY SERVICES 1205 S. DOGWOOD ST SILOAM SPRINGS, AR 72761 | 01/13/2025 | $9,835.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|  | **TOTAL STOVALL PROPERTY SERVICES** |  | **$9,835.00** |  |

| 3.307 | STRAIGHT UP ELECTRICAL TX LLC 1845 PRECINCT LINE ROAD, SUITE 216 HURST, TX 76054 | 11/18/2024 | $750.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|  |  | 11/25/2024 | $1,835.00 |  |
|  |  | 12/02/2024 | $740.00 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 12/09/2024 | $370.00 | |
| | 12/16/2024 | $1,120.00 | |
| | 12/23/2024 | $1,852.50 | |
| | 12/30/2024 | $2,642.20 | |
| **TOTAL STRAIGHT UP ELECTRICAL TX LLC** | | **$9,309.70** | |
| 3.308 STRIPE, INC<br>354 OYSTER POINT BLVD<br>SOUTH SAN FRANCISCO, CA 94080 | 12/16/2024 | $1,691.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 12/23/2024 | $34,522.74 | |
| | 01/21/2025 | $2,909.51 | |
| | 01/27/2025 | $1,243.07 | |
| **TOTAL STRIPE, INC** | | **$40,367.14** | |
| 3.309 SYNERGY SEARCH, LLC<br>P.O. BOX 4<br>WEST FRIENDSHIP, MD 21794 | 12/30/2024 | $45,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SYNERGY SEARCH, LLC** | | **$45,700.00** | |
| 3.310 T-MOBILE<br>12920 SE 38TH ST<br>BELLVUE, WA 98006 | 11/20/2024 | $19,959.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Utilities _____ |
| | 12/20/2024 | $21,091.60 | |
| | 01/21/2025 | $21,477.44 | |
| **TOTAL T-MOBILE** | | **$62,528.44** | |
| 3.311 TALENTCARE, LLC<br>1108 LAVACA STREET, SUITE 110-111<br>AUSTIN, TX 78701 | 12/16/2024 | $21,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 01/21/2025 | $117,770.00 | |
| **TOTAL TALENTCARE, LLC** | | **$139,570.00** | |
| 3.312 TALON TITLE AGENCY<br>932 SPRING ST<br>PETOSKEY, MI 49770 | 12/20/2024 | $31,099.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TALON TITLE AGENCY** | | **$31,099.67** | |
| 3.313 TANGO ANALYTICS, LLC<br>9797 ROMBAUER RD.<br>DALLAS, TX 75019 | 11/08/2024 | $62,005.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/23/2024 | $10,334.25 | |
| | 01/27/2025 | $10,334.25 | |
| **TOTAL TANGO ANALYTICS, LLC** | | **$82,673.99** | |
| 3.314 TEXARKANA WATER<br>801 WOOD ST | 11/22/2024 | $8,495.04 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | 12/26/2024 | $9,193.57 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | TEXARKANA, TX 75501 | 01/22/2025 | $8,132.91 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|--|---------------------|------------|-----------|--|
|  | **TOTAL TEXARKANA WATER** |  | **$25,821.52** |  |
| 3.315 | THE VILLAGE OF ADDISON<br>1 FRIENDSHIP PLAZA<br>ADDISON, IL 60101 | 11/12/2024 | $39,014.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|  |  | 11/20/2024 | $11,399.72 |  |
|  |  | 12/20/2024 | $8,271.04 |  |
|  |  | 01/13/2025 | $36,065.80 |  |
|  |  | 01/21/2025 | $8,296.07 |  |
|  | **TOTAL THE VILLAGE OF ADDISON** |  | **$103,046.83** |  |
| 3.316 | THE VILLAGE OF VILLA PARK<br>20 S ARDMORE AVENUE<br>VILLA PARK, IL 60181 | 11/25/2024 | $13,557.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|  |  | 12/24/2024 | $12,238.44 |  |
|  | **TOTAL THE VILLAGE OF VILLA PARK** |  | **$25,795.81** |  |
| 3.317 | TIERRA ENVIRONMENTAL SERVICES, INC.<br>3821 INDIANAPOLIS BLVD.<br>EAST CHICAGO, IN 46312 | 11/18/2024 | $2,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  |  | 12/02/2024 | $2,125.00 |  |
|  |  | 12/09/2024 | $4,518.00 |  |
|  |  | 12/16/2024 | $6,643.00 |  |
|  |  | 12/23/2024 | $4,384.00 |  |
|  |  | 01/07/2025 | $2,393.00 |  |
|  | **TOTAL TIERRA ENVIRONMENTAL SERVICES, INC.** |  | **$22,188.00** |  |
| 3.318 | TOHO WATER AUTHORITY<br>951 MARTIN LUTHER KING BLVD<br>KISSIMMEE, FL 34741 | 11/26/2024 | $5,143.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|  |  | 12/27/2024 | $5,783.33 |  |
|  |  | 01/27/2025 | $5,158.45 |  |
|  | **TOTAL TOHO WATER AUTHORITY** |  | **$16,085.41** |  |
| 3.319 | TOWN OF CLAYTON<br>111 E SECOND ST<br>CLAYTON, NC 27520 | 11/15/2024 | $4,474.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|  |  | 11/29/2024 | $4,995.46 |  |
|  |  | 12/16/2024 | $6,315.73 |  |
|  |  | 12/30/2024 | $3,584.17 |  |
|  |  | 01/15/2025 | $3,761.03 |  |
|  |  | 01/29/2025 | $3,496.32 |  |
|  | **TOTAL TOWN OF CLAYTON** |  | **$26,627.64** |  |
| 3.320 | TOWN OF FLOWER MOUND<br>2121 CROSS TIMBERS RD<br>FLOWER MOUND, TX 75028 | 11/25/2024 | $5,727.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |
|  |  | 12/26/2024 | $5,422.09 |  |
|  |  | 01/27/2025 | $5,085.34 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  | ☑ Other Utilities |
|---|---|---|---|
|  | **TOTAL TOWN OF FLOWER MOUND** | **$16,234.96** |  |
| 3.321 TOWN OF FUQUAY-VARINA<br>134 N MAIN ST<br>FUQUAY-VARINA, NC 27526 | 11/22/2024 | $4,360.13 | ☐ Secured debt |
|  | 12/23/2024 | $3,541.25 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 01/22/2025 | $2,039.97 | ☐ Services<br>☑ Other Utilities |
|  | **TOTAL TOWN OF FUQUAY-VARINA** | **$9,941.35** |  |
| 3.322 TOWN OF HOLLY SPRINGS<br>ECONOMIC DEVELOPMENT DEPARTMENT<br>128 SOUTH MAIN STREET<br>HOLLY SPRINGS, NC 27540 | 11/27/2024 | $4,508.37 | ☐ Secured debt |
|  | 12/30/2024 | $6,386.51 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 01/27/2025 | $3,906.30 | ☐ Services<br>☑ Other Utilities |
|  | **TOTAL TOWN OF HOLLY SPRINGS** | **$14,801.18** |  |
| 3.323 TOWN OF LITTLE ELM<br>100 W ELDORADO PKWY<br>LITTLE ELM, TX 75068 | 11/21/2024 | $7,189.36 | ☐ Secured debt |
|  | 12/24/2024 | $6,002.80 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 01/22/2025 | $4,766.80 | ☐ Services<br>☑ Other Utilities |
|  | **TOTAL TOWN OF LITTLE ELM** | **$17,958.96** |  |
| 3.324 TOWN OF PINEVILLE<br>505 MAIN ST<br>PINEVILLE, NC 28134 | 11/12/2024 | $3,305.63 | ☐ Secured debt |
|  | 12/10/2024 | $3,360.86 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 01/10/2025 | $2,940.19 | ☐ Services<br>☑ Other Utilities |
|  | **TOTAL TOWN OF PINEVILLE** | **$9,606.68** |  |
| 3.325 TOWN OF PROSPER<br>250 W FIRST ST<br>PROSPER, TX 75078 | 11/12/2024 | $10,370.06 | ☐ Secured debt |
|  | 12/10/2024 | $12,303.86 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 01/10/2025 | $11,292.67 | ☐ Services<br>☑ Other Utilities |
|  | **TOTAL TOWN OF PROSPER** | **$33,966.59** |  |
| 3.326 TOWN OF WEAVERVILLE<br>30 SOUTH MAIN ST<br>PO BOX 338<br>WEAVERVILLE, NC 28787 | 11/12/2024 | $6,834.64 | ☐ Secured debt |
|  | 12/11/2024 | $15,809.08 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
|  | 01/13/2025 | $5,924.72 | ☐ Services<br>☑ Other Utilities |
|  | **TOTAL TOWN OF WEAVERVILLE** | **$28,568.44** |  |
| 3.327 TSS, INC.<br>21000 HOOVER RD.<br>WARREN, MI 48089 | 11/12/2024 | $91.82 | ☐ Secured debt |
|  | 11/18/2024 | $955.82 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
|  | 12/02/2024 | $362.65 | ☐ Services<br>☐ Other |
|  | 12/09/2024 | $604.82 |  |
|  | 12/16/2024 | $2,159.99 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | 12/23/2024 | $509.76 |  |
|  | 12/30/2024 | $1,312.67 |  |
|  | 01/07/2025 | $5,263.92 |  |
|  | 01/13/2025 | $458.47 |  |
|  | 01/27/2025 | $168.20 |  |
|  | **TOTAL TSS, INC.** | **$11,888.12** |  |

| 3.328 | TXU ENERGY | 12/05/2024 | $47,938.53 | ☐ Secured debt |
|---|---|---|---|---|
|  | 6555 SIERRA DR | 01/09/2025 | $47,387.05 | ☐ Unsecured loan repayments |
|  | IRVING, TX 75039 |  |  | ☐ Suppliers or vendors |
|  |  |  |  | ☐ Services |
|  |  |  |  | ☑ Other  Utilities |
|  | **TOTAL TXU ENERGY** |  | **$95,325.58** |  |

| 3.329 | UK KIDS CAR WASH, LLC | 12/02/2024 | $20,274.74 | ☐ Secured debt |
|---|---|---|---|---|
|  | C/O MR. JAMES M. COFFEY III | 01/02/2025 | $20,274.74 | ☐ Unsecured loan repayments |
|  | 466 RIVER STREET |  |  | ☐ Suppliers or vendors |
|  | NORWELL, MA 02061 |  |  | ☐ Services |
|  |  |  |  | ☑ Other  Real Estate Leases |
|  | **TOTAL UK KIDS CAR WASH, LLC** |  | **$40,549.48** |  |

| 3.330 | ULINE | 11/12/2024 | $2,395.88 | ☐ Secured debt |
|---|---|---|---|---|
|  | ATTN ACCOUNTS RECEIVABLE | 11/18/2024 | $6,646.58 | ☐ Unsecured loan repayments |
|  | PO BOX 88741 | 11/25/2024 | $4,696.62 | ☑ Suppliers or vendors |
|  | CHICAGO, IL 60680-1741 | 12/02/2024 | $3,018.32 | ☐ Services |
|  |  | 12/09/2024 | $2,574.76 | ☐ Other |
|  |  | 12/16/2024 | $86,326.85 |  |
|  |  | 12/23/2024 | $977.89 |  |
|  |  | 01/07/2025 | $808.09 |  |
|  |  | 01/13/2025 | $962.75 |  |
|  |  | 01/27/2025 | $58,251.98 |  |
|  |  | 02/05/2025 | $75,764.29 |  |
|  | **TOTAL ULINE** |  | **$242,424.01** |  |

| 3.331 | ULTERIOR MOTIVES INTERNATIONAL, LLC | 12/10/2024 | $101,424.50 | ☐ Secured debt |
|---|---|---|---|---|
|  | 1299 COMMERCE DR | 12/27/2024 | $46,129.26 | ☐ Unsecured loan repayments |
|  | RICHARDSON, TX 75081 |  |  | ☑ Suppliers or vendors |
|  |  |  |  | ☐ Services |
|  |  |  |  | ☐ Other |
|  | **TOTAL ULTERIOR MOTIVES INTERNATIONAL, LLC** |  | **$147,553.76** |  |

| 3.332 | US PREMIUM FINANCE | 11/27/2024 | $295,807.91 | ☐ Secured debt |
|---|---|---|---|---|
|  | 3500 PKWY LN | 12/27/2024 | $295,807.91 | ☐ Unsecured loan repayments |
|  | STE 300 |  |  | ☐ Suppliers or vendors |
|  | PEACHTREE CORNERS, GA 30092 | 01/30/2025 | $295,807.91 | ☑ Services |
|  |  |  |  | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL US PREMIUM FINANCE** | **$887,423.73** | |
| 3.333 VACUTECH LLC<br>1350 HI TECH DRIVE<br>SHERIDAN, WY 82801 | 12/23/2024<br>01/13/2025 | $347.19<br>$29,828.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VACUTECH LLC** | **$30,175.55** | |
| 3.334 VEOLIA WATER<br>8248 W VICTORY RD<br>BOISE, ID 83709 | 12/12/2024<br>12/26/2024 | $6,225.96<br>$5,333.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL VEOLIA WATER** | **$11,559.22** | |
| 3.335 VERIZON WIRELESS<br>1095 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | 11/26/2024<br>12/24/2024<br>01/24/2025 | $60,711.55<br>$40,843.57<br>$48,972.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL VERIZON WIRELESS** | **$150,527.81** | |
| 3.336 VILLAGE OF CAROL STREAM<br>500 N GARY AVE<br>CAROL STREAM, IL 60188 | 11/19/2024<br>12/19/2024<br>01/21/2025 | $14,800.44<br>$18,024.72<br>$10,471.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL VILLAGE OF CAROL STREAM** | **$43,296.53** | |
| 3.337 VILLAGE OF GLEN CARBON<br>151 N MAIN ST<br>GLEN CARBON, IL 62034 | 12/02/2024<br>01/02/2025<br>02/03/2025 | $5,373.81<br>$3,162.91<br>$939.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL VILLAGE OF GLEN CARBON** | **$9,476.33** | |
| 3.338 VILLAGE OF ROSELLE<br>31 S PROSPECT ST<br>ROSELLE, IL 60172 | 12/06/2024<br>01/06/2025 | $21,180.82<br>$13,972.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL VILLAGE OF ROSELLE** | **$35,153.16** | |
| 3.339 VILLAGE OF SAUKVILLE<br>639 E GREEN BAY AVE<br>SAUKVILLE, WI 53080 | 01/27/2025 | $7,752.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL VILLAGE OF SAUKVILLE** | **$7,752.48** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.340 | VINES PLUMBING & RESTORATION | | | |
|-------|------------------------------|------------|------------|---|
| | 489 MYRTLE RIDGE DR | 11/18/2024 | $466.60 | ☐ Secured debt |
| | CONWAY, SC 29526 | 11/25/2024 | $1,561.35 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 12/02/2024 | $129.00 | ☐ Services |
| | | 12/09/2024 | $5,004.65 | ☐ Other _____ |
| | | 01/07/2025 | $1,203.55 | |
| | | 01/21/2025 | $110.00 | |
| | | 01/27/2025 | $1,812.00 | |
| | **TOTAL VINES PLUMBING & RESTORATION** | | **$10,287.15** | |

| 3.341 | VOLUNTEER ENERGY | | | |
|-------|------------------|------------|------------|---|
| | 18359 STATE HWY 58 NORTH | 11/12/2024 | $3,787.68 | ☐ Secured debt |
| | DECATUR, TN 37322 | 12/10/2024 | $4,143.31 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 01/09/2025 | $3,786.89 | ☐ Services |
| | | | | ☑ Other  Utilities |
| | **TOTAL VOLUNTEER ENERGY** | | **$11,717.88** | |

| 3.342 | WALTON EMC | | | |
|-------|------------|------------|------------|---|
| | 842 HWY 78 | 11/13/2024 | $5,196.37 | ☐ Secured debt |
| | MONROE, GA 30655 | 11/18/2024 | $54.27 | ☐ Unsecured loan repayments |
| | | 11/22/2024 | $94.75 | ☐ Suppliers or vendors |
| | | 11/25/2024 | $4,700.10 | ☐ Services |
| | | | | ☑ Other  Utilities |
| | | 12/11/2024 | $4,609.89 | |
| | | 12/16/2024 | $54.27 | |
| | | 12/20/2024 | $129.28 | |
| | | 12/24/2024 | $4,032.95 | |
| | | 01/10/2025 | $3,840.75 | |
| | | 01/14/2025 | $54.27 | |
| | | 01/22/2025 | $299.54 | |
| | | 01/23/2025 | $4,841.93 | |
| | **TOTAL WALTON EMC** | | **$27,908.37** | |

| 3.343 | WATER ONE; JOHNSON COUNTY WASTEWATER | | | |
|-------|--------------------------------------|------------|------------|---|
| | 10747 RENNER BLVD | 12/03/2024 | $2,837.44 | ☐ Secured debt |
| | LENEXA, KS 66219 | 01/02/2025 | $2,472.41 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 01/31/2025 | $2,383.29 | ☐ Services |
| | | | | ☑ Other  Utilities |
| | **TOTAL WATER ONE; JOHNSON COUNTY WASTEWATER** | | **$7,693.14** | |

| 3.344 | WE ENERGIES | | | |
|-------|-------------|------------|------------|---|
| | ATTN: CUSTOMER SERVICE | 11/25/2024 | $4,310.05 | ☐ Secured debt |
| | MILWAUKEE, WI 53201 | 12/26/2024 | $4,563.34 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 01/28/2025 | $4,737.89 | ☐ Services |
| | | | | ☑ Other  Utilities |
| | **TOTAL WE ENERGIES** | | **$13,611.28** | |

| 3.345 | WEST TECH BOILER WORKS, INC. | | | |
|-------|------------------------------|------------|------------|---|
| | PO BOX 44206 | 12/09/2024 | $1,346.33 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

BOISE, ID 83711

| | 01/13/2025 | $7,396.90 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL WEST TECH BOILER WORKS, INC.** $8,743.23

| 3.346 | WESTERN VIRGINIA WATER<br>601 S JEFFERSON ST<br>ROANOKE, VA 24011 | 11/21/2024 | $4,918.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|---|---|---|---|---|
| | | 12/04/2024 | $2,129.22 | |
| | | 12/18/2024 | $5,889.10 | |
| | | 01/07/2025 | $2,867.29 | |
| | | 01/21/2025 | $4,251.62 | |
| | | 02/04/2025 | $2,582.20 | |

**TOTAL WESTERN VIRGINIA WATER** $22,637.61

| 3.347 | WINCHESTER MUNICIPAL<br>PO BOX 4177<br>WINCHESTER, KY 40392-4177 | 11/29/2024 | $8,242.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
|---|---|---|---|---|
| | | 12/30/2024 | $6,539.06 | |
| | | 01/28/2025 | $6,200.75 | |

**TOTAL WINCHESTER MUNICIPAL** $20,981.82

| 3.348 | WIND RIVER ENVIROMENTAL LLC<br>PO BOX 22074<br>NEW YORK, NY 10087-2074 | 11/25/2024 | $4,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 12/02/2024 | $4,225.00 | |
| | | 12/23/2024 | $4,975.00 | |
| | | 12/30/2024 | $847.50 | |
| | | 01/07/2025 | $10,193.75 | |

**TOTAL WIND RIVER ENVIROMENTAL LLC** $24,541.25

| 3.349 | WINDY HILL WATER PARK, INC.<br>C/O CARROLL ROGERS 306 OCEAN VIEW DR.<br>MYRTLE BEACH, SC 49272 | 12/02/2024 | $7,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
|---|---|---|---|---|
| | | 01/02/2025 | $7,350.00 | |

**TOTAL WINDY HILL WATER PARK, INC.** $14,700.00

| 3.350 | WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8965<br>MADISON, WI 53708-8965 | 11/19/2024 | $6,308.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax |
|---|---|---|---|---|
| | | 12/19/2024 | $5,024.35 | |
| | | 01/21/2025 | $6,199.71 | |

**TOTAL WISCONSIN DEPARTMENT OF REVENUE** $17,532.11

| 3.351 | WORRY FREE SALT SERVICE, INC.<br>407 N. HIGHLAND AVENUE<br>ELMHURST, IL 60126 | 11/18/2024 | $2,639.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/25/2024 | $3,167.40 | |
| | | 12/02/2024 | $1,010.77 | |
| | | 12/09/2024 | $7,165.45 | |
| | | 12/16/2024 | $482.87 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 12/23/2024 | $2,504.41 | |
| | 01/07/2025 | $1,055.80 | |
| | 01/13/2025 | $3,077.34 | |
| | 01/21/2025 | $5,008.82 | |
| | 01/27/2025 | $6,064.62 | |

**TOTAL WORRY FREE SALT SERVICE, INC.**  **$32,176.98**

| 3.352 | WOVEN BRANDS LLC | 12/09/2024 | $22,000.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 6304 GUILFORD AVE, STE A | | | ☐ Unsecured loan repayments |
| | INDIANAPOLIS, IN 46220 | 12/30/2024 | $22,000.00 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL WOVEN BRANDS LLC**  **$44,000.00**

| 3.353 | XCEL ENERGY | 11/12/2024 | $4,159.62 | ☐ Secured debt |
|---|---|---|---|---|
| | 414 NICOLLET MALL | 11/14/2024 | $15,167.29 | ☐ Unsecured loan repayments |
| | MINNEAPOLIS, MN 55401 | | | ☐ Suppliers or vendors |
| | | 12/06/2024 | $2,925.11 | ☐ Services |
| | | 12/09/2024 | $2,125.63 | ☑ Other  Utilities |
| | | 12/11/2024 | $8,132.51 | |
| | | 12/13/2024 | $9,178.86 | |
| | | 12/26/2024 | $2,758.63 | |
| | | 12/30/2024 | $3,213.59 | |
| | | 01/06/2025 | $7,196.18 | |
| | | 01/08/2025 | $4,826.35 | |
| | | 01/10/2025 | $7,960.25 | |
| | | 01/16/2025 | $5,270.58 | |
| | | 01/21/2025 | $1,791.22 | |

**TOTAL XCEL ENERGY**  **$74,705.82**

| 3.354 | ZEKE'S WELDING AND REPAIR LLC | 11/25/2024 | $200.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 14945 330TH AVE | | | ☐ Unsecured loan repayments |
| | DETROIT LAKES, MN 56501 | 12/23/2024 | $257.21 | ☑ Suppliers or vendors |
| | | 01/27/2025 | $8,702.59 | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL ZEKE'S WELDING AND REPAIR LLC**  **$9,159.80**

| 3.355 | ZENDESK, INC. | 11/18/2024 | $500.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 989 MARKET ST. | 11/25/2024 | $500.00 | ☐ Unsecured loan repayments |
| | SAN FRANCISCO, CA 94103 | | | ☑ Suppliers or vendors |
| | | 12/09/2024 | $7,000.00 | ☐ Services |
| | | 12/16/2024 | $500.00 | ☐ Other _____ |
| | | 12/23/2024 | $2,000.00 | |
| | | 12/30/2024 | $1,000.00 | |
| | | 01/07/2025 | $2,500.00 | |
| | | 01/13/2025 | $500.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | 01/21/2025 | $19,646.00 |  |
|  | 01/27/2025 | $1,500.00 |  |
|  | **TOTAL ZENDESK, INC.** | **$35,646.00** |  |
| 3.356 ZIPS CONWAY, LLC, ZIPS ROSWELL I, LLC, AND ZIPS ROSWELL II, LLC | 12/02/2024 | $49,266.36 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 127 W. BERRY STREET, SUITE 300<br>FORT WAYNE, IN 46802 | 01/02/2025 | $49,677.22 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| **TOTAL ZIPS CONWAY, LLC, ZIPS ROSWELL I, LLC, AND ZIPS ROSWELL II, LLC** | | **$98,943.58** |  |
| 3.357 ZIPS PATTERSON STREET, LLC | 12/02/2024 | $117,937.83 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 127 W. BERRY STREET, SUITE 300<br>FORT WAYNE, IN 46802 | 01/02/2025 | $117,937.83 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| **TOTAL ZIPS PATTERSON STREET, LLC** | | **$235,875.66** |  |
| 3.358 ZRE PENSACOLA | 12/02/2024 | $34,595.21 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 127 W. BERRY STREET, SUITE 300<br>FORT WAYNE, IN 46802 | 01/02/2025 | $25,153.25 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Real Estate Leases |
| **TOTAL ZRE PENSACOLA** | | **$59,748.46** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1 AMP MEMBERSHIPS, LLC<br>ATTN: GENERAL COUNSEL<br>7005 E 46TH AVE DR<br>UNIT B<br>DENVER, CO 80216 | 02/08/2024 | $50,000.00 | PLATFORM FEE |
| | 02/08/2024 | $247,329.00 | PLATFORM FEE |
| | 05/01/2024 | $211,329.00 | PLATFORM FEE |
| | 08/09/2024 | $247,329.00 | PLATFORM FEE |
| AFFILIATED ENTITY TO INSIDER DAVE DALESANDRO | 11/05/2024 | $211,329.00 | PLATFORM FEE |
| | 12/09/2024 | $914.57 | PLATFORM FEE |
| **TOTAL AMP MEMBERSHIPS, LLC** | | **$968,230.57** | |
| 4.2 ANTHONY CATTERSON<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | 04/30/2024 | $6,078.59 | EXPENSE REIMBURSEMENT |
| | 05/31/2024 | $8,635.72 | EXPENSE REIMBURSEMENT |
| | 07/01/2024 | $3,436.96 | EXPENSE REIMBURSEMENT |
| INTERIM CHIEF EXECUTIVE OFFICER | 07/26/2024 | $865.39 | REGULAR SALARY |
| | 07/31/2024 | $4,109.73 | EXPENSE REIMBURSEMENT |
| | 08/09/2024 | $1,730.77 | REGULAR SALARY |
| | 08/11/2024 | $3,562.59 | EXPENSE REIMBURSEMENT |
| | 08/18/2024 | $1,865.01 | EXPENSE REIMBURSEMENT |
| | 08/23/2024 | $1,730.77 | REGULAR SALARY |
| | 08/31/2024 | $2,308.21 | EXPENSE REIMBURSEMENT |
| | 09/06/2024 | $1,730.77 | REGULAR SALARY |
| | 09/20/2024 | $1,557.69 | REGULAR SALARY |
| | 10/04/2024 | $1,730.77 | REGULAR SALARY |
| | 10/07/2024 | $598.86 | EXPENSE REIMBURSEMENT |
| | 10/09/2024 | $2,157.69 | EXPENSE REIMBURSEMENT |
| | 10/10/2024 | $3,116.88 | EXPENSE REIMBURSEMENT |
| | 10/18/2024 | $1,730.77 | REGULAR SALARY |
| | 10/29/2024 | $2,452.02 | EXPENSE REIMBURSEMENT |
| | 10/31/2024 | $1,519.09 | EXPENSE REIMBURSEMENT |
| | 11/01/2024 | $1,730.77 | REGULAR SALARY |
| | 11/15/2024 | $1,730.77 | REGULAR SALARY |
| | 11/29/2024 | $1,730.77 | REGULAR SALARY |
| | 11/30/2024 | $3,412.67 | EXPENSE REIMBURSEMENT |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | 12/13/2024 | $1,384.62 | REGULAR SALARY |
|  |  | 12/27/2024 | $1,730.77 | REGULAR SALARY |
|  |  | 12/31/2024 | $596.91 | EXPENSE REIMBURSEMENT |
|  |  | 01/10/2025 | $1,384.62 | REGULAR SALARY |
|  |  | 01/21/2025 | $2,422.46 | EXPENSE REIMBURSEMENT |
|  |  | 01/24/2025 | $1,730.77 | REGULAR SALARY |
|  | **TOTAL ANTHONY CATTERSON** |  | **$68,773.41** |  |
| 4.3 ASHISH PAREEK | | 06/28/2024 | $12,115.39 | REGULAR SALARY |
| 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 | | 07/01/2024 | $6,823.99 | EXPENSE REIMBURSEMENT |
|  |  | 07/12/2024 | $12,115.39 | REGULAR SALARY |
| CHIEF FINANCIAL OFFICER | | 07/26/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 08/02/2024 | $7,321.81 | EXPENSE REIMBURSEMENT |
|  |  | 08/06/2024 | $1,052.85 | EXPENSE REIMBURSEMENT |
|  |  | 08/09/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 08/23/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 09/06/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 09/20/2024 | $12,115.39 | REGULAR SALARY |
|  |  | 09/30/2024 | $3,512.71 | EXPENSE REIMBURSEMENT |
|  |  | 10/04/2024 | $13,461.53 | REGULAR SALARY |
|  |  | 10/18/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 10/31/2024 | $2,802.22 | EXPENSE REIMBURSEMENT |
|  |  | 11/01/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 11/15/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 11/29/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 11/30/2024 | $3,656.03 | EXPENSE REIMBURSEMENT |
|  |  | 12/13/2024 | $10,769.23 | REGULAR SALARY |
|  |  | 12/27/2024 | $13,461.54 | REGULAR SALARY |
|  |  | 12/31/2024 | $782.87 | EXPENSE REIMBURSEMENT |
|  |  | 01/10/2025 | $5,384.60 | REGULAR SALARY |
|  |  | 01/24/2025 | $13,461.54 | REGULAR SALARY |
|  |  | 01/27/2025 | $56.85 | EXPENSE REIMBURSEMENT |
|  |  | 02/03/2025 | $150,000.00 | RETENTION PAYMENT |
|  | **TOTAL ASHISH PAREEK** |  | **$376,586.26** |  |
| 4.4 GENE DINKENS | | 02/09/2024 | $28,846.14 | REGULAR SALARY |
| [REDACTED ADDRESS] | | 02/09/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| FORMER CHIEF EXECUTIVE OFFICER | | 02/23/2024 | $28,846.14 | REGULAR SALARY |
|  |  | 02/23/2024 | $365.68 | EXPENSE REIMBURSEMENT |
|  |  | 03/08/2024 | $28,846.15 | REGULAR SALARY |
|  |  | 03/08/2024 | $365.68 | EXPENSE REIMBURSEMENT |

| | | |
|---|---|---|
| | Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | | |
|---|---|---|
| 03/22/2024 | $28,846.14 | REGULAR SALARY |
| 03/22/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 04/05/2024 | $28,846.15 | REGULAR SALARY |
| 04/05/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 04/19/2024 | $28,846.14 | REGULAR SALARY |
| 04/19/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 05/03/2024 | $28,846.14 | REGULAR SALARY |
| 05/03/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 05/17/2024 | $28,846.15 | REGULAR SALARY |
| 05/17/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 05/31/2024 | $28,846.14 | REGULAR SALARY |
| 05/31/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 06/14/2024 | $25,961.53 | REGULAR SALARY |
| 06/14/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 06/28/2024 | $28,846.14 | REGULAR SALARY |
| 06/28/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 07/12/2024 | $28,846.14 | REGULAR SALARY |
| 07/12/2024 | $43,269.23 | PTO BUYOUT |
| 07/12/2024 | $365.68 | EXPENSE REIMBURSEMENT |
| 07/26/2024 | $28,846.15 | SEVERANCE |
| 08/09/2024 | $28,846.15 | SEVERANCE |
| 08/23/2024 | $28,846.15 | SEVERANCE |
| 09/06/2024 | $28,846.15 | SEVERANCE |
| 09/20/2024 | $28,846.15 | SEVERANCE |
| 10/04/2024 | $28,846.15 | SEVERANCE |
| 10/18/2024 | $28,846.15 | SEVERANCE |
| 11/01/2024 | $28,846.15 | SEVERANCE |
| 11/15/2024 | $28,846.15 | SEVERANCE |
| 11/29/2024 | $28,846.15 | SEVERANCE |
| 12/13/2024 | $28,846.15 | SEVERANCE |
| 12/27/2024 | $28,846.15 | SEVERANCE |
| 01/10/2025 | $28,846.15 | SEVERANCE |
| 01/24/2025 | $28,846.15 | SEVERANCE |
| **TOTAL GENE DINKENS** | **$794,772.59** | |

| | | |
|---|---|---|
| 4.5 JB DEVELOPMENT INC DBA SHADOW EQUIPMENT | 02/12/2024 | $402,582.84 | SERVICES AND EQUIPMENT FEE |
| 590 KILDEER DR. | 04/29/2024 | $93,916.27 | SERVICES AND EQUIPMENT FEE |
| BOLINGBROOK, IL 60440 | 05/06/2024 | $114,040.63 | SERVICES AND EQUIPMENT FEE |
| | 05/13/2024 | $17,725.88 | SERVICES AND EQUIPMENT FEE |
| AFFILIATED ENTITY TO FAMILY MEMBER OF | 05/30/2024 | $14,270.39 | SERVICES AND EQUIPMENT FEE |
| INSIDER DAVE DALESANDRO | 06/03/2024 | $90,985.66 | SERVICES AND EQUIPMENT FEE |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | 06/18/2024 | $38,859.78 | SERVICES AND EQUIPMENT FEE |
|---|---|---|---|
|  | 06/24/2024 | $77,631.39 | SERVICES AND EQUIPMENT FEE |
|  | 07/09/2024 | $59,065.00 | SERVICES AND EQUIPMENT FEE |
|  | 07/22/2024 | $83,161.38 | SERVICES AND EQUIPMENT FEE |
|  | 07/29/2024 | $98,956.84 | SERVICES AND EQUIPMENT FEE |
|  | 08/19/2024 | $81,528.49 | SERVICES AND EQUIPMENT FEE |
|  | 09/03/2024 | $45,679.17 | SERVICES AND EQUIPMENT FEE |
|  | 09/09/2024 | $18,723.88 | SERVICES AND EQUIPMENT FEE |
|  | 09/16/2024 | $60,174.52 | SERVICES AND EQUIPMENT FEE |
|  | 09/23/2024 | $8,272.83 | SERVICES AND EQUIPMENT FEE |
|  | 09/30/2024 | $11,058.69 | SERVICES AND EQUIPMENT FEE |
|  | 10/15/2024 | $74,805.84 | SERVICES AND EQUIPMENT FEE |
|  | 10/21/2024 | $48,031.65 | SERVICES AND EQUIPMENT FEE |
|  | 10/28/2024 | $10,154.96 | SERVICES AND EQUIPMENT FEE |
|  | 11/07/2024 | $37,491.81 | SERVICES AND EQUIPMENT FEE |
|  | 12/02/2024 | $9,205.32 | SERVICES AND EQUIPMENT FEE |
|  | 12/09/2024 | $28,262.71 | SERVICES AND EQUIPMENT FEE |
|  | 01/21/2025 | $33,484.23 | SERVICES AND EQUIPMENT FEE |
|  | 01/27/2025 | $18,953.41 | SERVICES AND EQUIPMENT FEE |
|  | 02/04/2025 | $56,250.00 | SERVICES AND EQUIPMENT FEE |
|  | 02/04/2025 | $72,326.95 | SERVICES AND EQUIPMENT FEE |

**TOTAL JB DEVELOPMENT INC DBA SHADOW EQUIPMENT**    **$1,705,600.52**

| 4.6 KAREN KUEHNEMAN | 04/05/2024 | $1,384.62 | REGULAR SALARY |
|---|---|---|---|
| [REDACTED ADDRESS] | 04/19/2024 | $1,384.61 | REGULAR SALARY |
| FORMER CHIEF FINANCIAL OFFICER | 05/03/2024 | $1,384.62 | REGULAR SALARY |
|  | 05/17/2024 | $1,384.61 | REGULAR SALARY |
|  | 05/31/2024 | $1,384.62 | REGULAR SALARY |
|  | 06/14/2024 | $1,246.15 | REGULAR SALARY |
|  | 06/28/2024 | $1,384.62 | REGULAR SALARY |
|  | 07/12/2024 | $1,384.62 | REGULAR SALARY |
|  | 07/26/2024 | $1,730.77 | REGULAR SALARY |

**TOTAL KAREN KUEHNEMAN**    **$12,669.24**

| 4.7 KATIE MURPHREE | 02/09/2024 | $10,637.31 | REGULAR SALARY |
|---|---|---|---|
| [REDACTED ADDRESS] | 02/09/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| FORMER CHIEF FINANCIAL OFFICER | 02/23/2024 | $11,568.66 | REGULAR SALARY |
|  | 02/23/2024 | $42.60 | EXPENSE REIMBURSEMENT |
|  | 03/08/2024 | $12,500.00 | REGULAR SALARY |
|  | 03/08/2024 | $42.60 | EXPENSE REIMBURSEMENT |
|  | 03/22/2024 | $12,500.00 | REGULAR SALARY |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 03/22/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 04/05/2024 | $12,500.00 | REGULAR SALARY |
| | 04/05/2024 | $15,000.00 | BONUS |
| | 04/05/2024 | $18,750.00 | PTO BUYOUT |
| | 04/05/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | **TOTAL KATIE MURPHREE** | **$93,668.97** | |
| 4.8 MARK YOUNGWORTH 8400 BELLEVIEW DR., SUITE 210 PLANO, TX 75024 CHIEF OPERATIONS OFFICER | 02/09/2024 | $15,384.62 | REGULAR SALARY |
| | 02/09/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 02/23/2024 | $15,384.61 | REGULAR SALARY |
| | 02/23/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 03/08/2024 | $15,384.62 | REGULAR SALARY |
| | 03/08/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 03/22/2024 | $15,384.61 | REGULAR SALARY |
| | 03/22/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 04/05/2024 | $15,384.62 | REGULAR SALARY |
| | 04/05/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 04/19/2024 | $15,384.61 | REGULAR SALARY |
| | 04/19/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 05/03/2024 | $15,384.62 | REGULAR SALARY |
| | 05/03/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 05/17/2024 | $15,846.14 | REGULAR SALARY |
| | 05/17/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 05/31/2024 | $15,846.15 | REGULAR SALARY |
| | 05/31/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 06/14/2024 | $14,261.52 | REGULAR SALARY |
| | 06/14/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 06/28/2024 | $15,846.15 | REGULAR SALARY |
| | 06/28/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 07/12/2024 | $14,261.52 | REGULAR SALARY |
| | 07/12/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 07/26/2024 | $15,846.14 | REGULAR SALARY |
| | 07/26/2024 | $500,000.00 | BONUS |
| | 07/26/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 08/09/2024 | $15,846.15 | REGULAR SALARY |
| | 08/09/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 08/23/2024 | $15,846.14 | REGULAR SALARY |
| | 08/23/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 09/06/2024 | $15,846.14 | REGULAR SALARY |
| | 09/06/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 09/20/2024 | $14,261.53 | REGULAR SALARY |

| | | | |
|---|---|---|---|
| | 09/20/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 10/04/2024 | $15,846.14 | REGULAR SALARY |
| | 10/04/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 10/18/2024 | $15,846.15 | REGULAR SALARY |
| | 10/18/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 11/01/2024 | $15,846.14 | REGULAR SALARY |
| | 11/01/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 11/15/2024 | $15,846.14 | REGULAR SALARY |
| | 11/15/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 11/29/2024 | $15,846.15 | REGULAR SALARY |
| | 11/29/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 12/13/2024 | $12,676.91 | REGULAR SALARY |
| | 12/13/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 12/27/2024 | $15,846.15 | REGULAR SALARY |
| | 12/27/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 01/10/2025 | $6,338.45 | REGULAR SALARY |
| | 01/10/2025 | $42.60 | EXPENSE REIMBURSEMENT |
| | 01/24/2025 | $15,846.14 | REGULAR SALARY |
| | 01/24/2025 | $42.60 | EXPENSE REIMBURSEMENT |
| **TOTAL MARK YOUNGWORTH** | | **$892,445.86** | |
| 4.9  MICHAEL COREY | 02/09/2024 | $13,461.54 | REGULAR SALARY |
| [REDACTED ADDRESS] | 02/09/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| FORMER CHIEF DEVELOPMENT OFFICER | 02/23/2024 | $13,461.54 | REGULAR SALARY |
| | 02/23/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 03/08/2024 | $13,461.54 | REGULAR SALARY |
| | 03/08/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 03/22/2024 | $13,461.54 | REGULAR SALARY |
| | 03/22/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 04/05/2024 | $13,461.54 | REGULAR SALARY |
| | 04/05/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 04/19/2024 | $6,730.77 | REGULAR SALARY |
| | 04/19/2024 | $18,846.16 | PTO BUYOUT |
| | 04/19/2024 | $42.60 | EXPENSE REIMBURSEMENT |
| | 05/03/2024 | $13,461.54 | SEVERANCE |
| | 05/17/2024 | $13,461.54 | SEVERANCE |
| | 05/31/2024 | $13,461.54 | SEVERANCE |
| | 06/14/2024 | $13,461.54 | SEVERANCE |
| | 06/28/2024 | $13,461.54 | SEVERANCE |
| | 07/12/2024 | $13,461.54 | SEVERANCE |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 07/26/2024 | $13,461.54 | SEVERANCE |
| | 08/09/2024 | $13,461.54 | SEVERANCE |
| | 08/23/2024 | $13,461.54 | SEVERANCE |
| | 09/06/2024 | $13,461.54 | SEVERANCE |
| | 09/20/2024 | $13,461.54 | SEVERANCE |
| | 10/04/2024 | $13,461.54 | SEVERANCE |
| | 10/18/2024 | $13,461.54 | SEVERANCE |
| **TOTAL MICHAEL COREY** | | **$268,140.25** | |
| 4.10 MIKI PROPERTIES, LLC | 04/30/2024 | $18,750.00 | REAL ESTATE LEASES |
| 590 KILDEER DR. | 05/01/2024 | $56,250.00 | REAL ESTATE LEASES |
| BOLINGBROOK, IL 60440 | 06/03/2024 | $56,250.00 | REAL ESTATE LEASES |
| | 07/01/2024 | $56,250.00 | REAL ESTATE LEASES |
| AFFILIATED ENTITY TO INSIDER DAVE | 08/01/2024 | $56,250.00 | REAL ESTATE LEASES |
| DALESANDRO | 09/03/2024 | $56,250.00 | REAL ESTATE LEASES |
| | 10/01/2024 | $56,250.00 | REAL ESTATE LEASES |
| | 11/01/2024 | $56,250.00 | REAL ESTATE LEASES |
| | 12/02/2024 | $56,250.00 | REAL ESTATE LEASES |
| | 01/02/2025 | $56,250.00 | REAL ESTATE LEASES |
| **TOTAL MIKI PROPERTIES, LLC** | | **$525,000.00** | |
| 4.11 NATIONAL CARWASH SOLUTIONS INC. | 03/04/2024 | $3,246.83 | SUPPLIES |
| 1500 SE 37TH STREET | 03/19/2024 | $7,666.60 | SUPPLIES |
| PO BOX 38 | 03/25/2024 | $38,449.42 | SUPPLIES |
| GRIMES, IA 50111 | 04/08/2024 | $35,734.08 | SUPPLIES |
| | 05/06/2024 | $21,064.98 | SUPPLIES |
| AFFILIATED ENTITY TO INSIDER DAVE | 05/13/2024 | $33,952.26 | SUPPLIES |
| DALESANDRO | 05/30/2024 | $11,244.94 | SUPPLIES |
| | 06/03/2024 | $8,793.65 | SUPPLIES |
| | 06/18/2024 | $465.66 | SUPPLIES |
| | 06/24/2024 | $1,913.98 | SUPPLIES |
| | 07/01/2024 | $3,197.59 | SUPPLIES |
| | 07/09/2024 | $7,814.76 | SUPPLIES |
| | 07/15/2024 | $23,287.46 | SUPPLIES |
| | 07/22/2024 | $29,664.96 | SUPPLIES |
| | 07/29/2024 | $16,699.21 | SUPPLIES |
| | 08/05/2024 | $3,160.61 | SUPPLIES |
| | 08/12/2024 | $11,448.79 | SUPPLIES |
| | 08/19/2024 | $9,781.43 | SUPPLIES |
| | 08/27/2024 | $8,253.05 | SUPPLIES |
| | 09/03/2024 | $9,187.47 | SUPPLIES |

| | Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|---|

| | 09/09/2024 | $59,985.00 | SUPPLIES |
|---|---|---|---|
| | 09/16/2024 | $2,241.01 | SUPPLIES |
| | 09/23/2024 | $2,671.29 | SUPPLIES |
| | 09/30/2024 | $3,989.96 | SUPPLIES |
| | 10/21/2024 | $1,467.43 | SUPPLIES |
| | 10/28/2024 | $9,172.43 | SUPPLIES |
| | 11/07/2024 | $1,827.85 | SUPPLIES |
| | 11/15/2024 | $883.19 | SUPPLIES |
| | 12/02/2024 | $7,237.96 | SUPPLIES |
| | 12/09/2024 | $329.88 | SUPPLIES |
| | 12/16/2024 | $6,834.14 | SUPPLIES |
| | 12/23/2024 | $3,037.24 | SUPPLIES |
| | 12/30/2024 | $2,429.00 | SUPPLIES |
| | 01/07/2025 | $5,653.73 | SUPPLIES |
| | 01/13/2025 | $328.01 | SUPPLIES |
| | 01/21/2025 | $1,265.15 | SUPPLIES |
| | 01/27/2025 | $4,281.77 | SUPPLIES |
| **TOTAL NATIONAL CARWASH SOLUTIONS INC.** | | **$398,662.77** | |
| 4.12  REBECCA LATACZ<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024<br><br>CHIEF MARKETING OFFICER | 02/09/2024 | $11,538.46 | REGULAR SALARY |
| | 02/23/2024 | $11,538.45 | REGULAR SALARY |
| | 03/08/2024 | $11,538.45 | REGULAR SALARY |
| | 03/22/2024 | $11,538.45 | REGULAR SALARY |
| | 04/05/2024 | $11,538.45 | REGULAR SALARY |
| | 04/19/2024 | $11,538.45 | REGULAR SALARY |
| | 05/03/2024 | $11,538.45 | REGULAR SALARY |
| | 05/17/2024 | $11,798.08 | REGULAR SALARY |
| | 05/31/2024 | $11,798.08 | REGULAR SALARY |
| | 06/14/2024 | $10,618.27 | REGULAR SALARY |
| | 06/28/2024 | $11,798.07 | REGULAR SALARY |
| | 07/12/2024 | $10,618.27 | REGULAR SALARY |
| | 07/26/2024 | $11,798.08 | REGULAR SALARY |
| | 08/09/2024 | $11,798.07 | REGULAR SALARY |
| | 08/23/2024 | $11,798.08 | REGULAR SALARY |
| | 09/06/2024 | $11,798.08 | REGULAR SALARY |
| | 09/20/2024 | $10,618.26 | REGULAR SALARY |
| | 10/04/2024 | $9,438.46 | REGULAR SALARY |
| | 10/18/2024 | $11,798.08 | REGULAR SALARY |
| | 11/01/2024 | $11,798.07 | REGULAR SALARY |
| | 11/15/2024 | $11,798.08 | REGULAR SALARY |
| | 11/29/2024 | $11,798.08 | REGULAR SALARY |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | 12/13/2024 | $9,438.46 | REGULAR SALARY |
|---|---|---|---|
|  | 12/27/2024 | $11,798.07 | REGULAR SALARY |
|  | 01/10/2025 | $4,719.23 | REGULAR SALARY |
|  | 01/24/2025 | $10,618.27 | REGULAR SALARY |
|  | 02/03/2025 | $100,000.00 | RETENTION PAYMENT |
| **TOTAL REBECCA LATACZ** |  | **$388,415.30** |  |
| 4.13 VOGEL PARTNERS LLC | 09/04/2024 | $48,548.39 | BOARD OF DIRECTOR FEES |
| 3415 GATEWAY RD STE 200 | 10/04/2024 | $35,000.00 | BOARD OF DIRECTOR FEES |
| BROOKFIELD, WI 53045 | 11/08/2024 | $35,000.00 | BOARD OF DIRECTOR FEES |
| INDEPENDENT DIRECTOR | 11/26/2024 | $35,000.00 | BOARD OF DIRECTOR FEES |
|  | 12/27/2024 | $35,000.00 | BOARD OF DIRECTOR FEES |
|  | 01/30/2025 | $35,000.00 | BOARD OF DIRECTOR FEES |
| **TOTAL VOGEL PARTNERS LLC** |  | **$223,548.39** |  |
| 4.14 WARSHCAPITAL LLC | 10/31/2024 | $46,290.00 | BOARD OF DIRECTOR FEES |
| 8680 EMPIRE CLUB DRIVE, UNIT # 5 | 11/26/2024 | $35,000.00 | BOARD OF DIRECTOR FEES |
| PARK CITY, UT 84060 | 12/27/2024 | $35,000.00 | BOARD OF DIRECTOR FEES |
| INDEPENDENT DIRECTOR | 01/27/2025 | $35,000.00 | BOARD OF DIRECTOR FEES |
| **TOTAL WARSHCAPITAL LLC** |  | **$151,290.00** |  |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|
| | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 ABDU MUKTAR V ZIPS CAR WASH, LLC NO. CC-23-04302-B | WORKERS' COMPENSATION & GENERAL LITIGATION | DALLAS COUNTY COURT 600 COMMERCE ST DALLAS, TX 75202 | PENDING |
| 7.2 ABIGAIL TOLIVAR AND MAX SAMUEL V ZIPS CAR WASH,LLC NO. 24-CI-002936 | WORKERS' COMPENSATION & GENERAL LITIGATION | JEFFERSON CIRCUIT COURT 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | PENDING |
| 7.3 ADMINISTRATIVE AGENCY PROCEEDING EEOC CHARGE NO. 450-2025-03331 | EEOC CLAIM | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION 131 M STREET NE WASHINGTON, DC 20507 | CLAIMANT AND ZIPS HAVE AGREED TO MEDIATION IN FRONT OF EEOC. |
| 7.4 ADMINISTRATIVE AGENCY PROCEEDING NC DEPT. OF LABOR -- WAGE AND HOUR BUREAU IDENTIFICATION NO. 211243 | EMPLOYEE DISPUTE | NORTH CAROLINA DEPT. OF LABOR 4 W EDENTON ST RALEIGH, NORTHCAROLINA 27601 | APPEAL SUBMITTED DEC. 2024 |
| 7.5 ARTHUR DE LA CRUZ MARTINEZ V ZIPS CAR WASH, LLC N/A | WORKERS' COMPENSATION & GENERAL LITIGATION | FLORIDA DEPT. OF FINANCIAL SERVICES - WC DIVISION 200 EAST GAINES STREET TALLAHASSEE, FL 32399-4220 | PROCEEDING BEFORE ADMINISTRATIVE AGENCY |
| 7.6 CANDELARIA VILLEGAS AND TERESA DE JESUS MENDOZA V. ZIPS CAR WASH, LLC NO. 72CV-24-548 | WORKERS' COMPENSATION & GENERAL LITIGATION | WASHINGTON COUNTY CIRCUIT COURT 280 NO. COLLEGE #302 FAYETTEVILLE, AR 72701 | PENDING |
| 7.7 CITY OF CHICAGO V. REALTY INCOME PROPERTIES 17, LLC CITY OF CHICAGO V. 7150 W. 54TH STREET REF. NO.: R2401146124 | TAX CLAIM | CITY OF CHICAGO DEPT. OF FINANCE 121 N. LASALLE STREET 7TH FLOOR CHICAGO, IL 60602 | SERVICE SERVED ON ZIPS MAY 15, 2024 |
| 7.8 CITY OF CHICAGO V. REALTY INCOME PROPERTIES 17, LLC REF. NO.: R2401146123 | TAX CLAIM | CITY OF CHICAGO DEPT. OF FINANCE 121 N. LASALLE STREET 7TH FLOOR CHICAGO, IL 60602 | SERVICE SERVED ON ZIPS MAY 15, 2024 |
| 7.9 CYNTHIA ELIZABETH ROMERO V ZIPS CAR WASH, LLC NO. CC240204C | WORKERS' COMPENSATION & GENERAL LITIGATION | DALLAS COUNTY COURT 600 COMMERCE ST DALLAS, TX 75202 | PENDING |
| 7.10 DOROTHY M. ELLIS V ZIPS CAR WASH, LLC NO. 2023LA000779 | WORKERS' COMPENSATION & GENERAL LITIGATION | THIRD JUDICIAL CIRCUIT 50 WEST WASHINGTON CHICAGO, IL 60602 | PENDING |
| 7.11 EDWINA EDWARDS V ZIPS CAR WASH, LLC NO. 2024CP10033595 | WORKERS' COMPENSATION & GENERAL LITIGATION | CHARLESTON COUNTY, SC - COURT OF COMMON PLEAS 100 BROAD STREET, SUITE 106 CHARLESTON, SC 29401 | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| | | | |
|---|---|---|---|
| 7.12 GERALDINE WINNING AND WILLIAM WINNING V ZIPS CAR WASH, LLC AND JASON UNDERWOOD NO. 2024-CP-2602301 | WORKERS' COMPENSATION & GENERAL LITIGATION | HORRY COUNTY COURT OF COMMON PLEAS 1301 2ND AVE CONWAY, SC 29526 | PENDING |
| 7.13 JAIME SERRANO V ZIPS CAR WASH, LLC N/A | WORKERS' COMPENSATION & GENERAL LITIGATION | FLORIDA DEPT. OF FINANCIAL SERVICES - WC DIVISION 200 EAST GAINES STREET TALLAHASSEE, FL 32399-4220 | PROCEEDING BEFORE ADMINISTRATIVE AGENCY |
| 7.14 JASMIN JOHNSON V ZIPS CAR WASH, LLC N/A | WORKERS' COMPENSATION & GENERAL LITIGATION | GEORGIA STATE BOARD OF WORKERS COMPENSATION 270 PEACHTREE ST NW ATLANTA, GA 30303 | PROCEEDING BEFORE ADMINISTRATIVE AGENCY |
| 7.15 JEANETTA BOWLING V ZIPS CAR WASH, LLC AND REALTY INCOME PROPERTIES 26, LLC N/A | WORKERS' COMPENSATION & GENERAL LITIGATION | JEFFERSON CIRCUIT COURT 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | PENDING |
| 7.16 JOSE ANTONIO LUCENA V CHARLES DUVAL AND ZIPS CAR WASH, LLC NO. 210222108 | WORKERS' COMPENSATION & GENERAL LITIGATION | 9TH JUDICIAL DISTRICT 2 COURTHOUSE SQ KISSIMMEE, FL 34741 | PENDING |
| 7.17 KEITH DOYLE V ZIPS CAR WASH, LLC N/A | WORKERS' COMPENSATION & GENERAL LITIGATION | OKLAHOMA WORKERS COMPENSATION COMMISSION 1915 N STILES AVE STE 127 OKLAHOMACITY, OK 73105 | PROCEEDING BEFORE ADMINISTRATIVE AGENCY |
| 7.18 KIMBERLY RING V ZIPS CAR WASH, LLC N/A | WORKERS' COMPENSATION & GENERAL LITIGATION | KANSAS DEPT. OF LABOR - WC DIVISION 401 SW TOPEKA BLVD TOPEKA, KS 66603 | PROCEEDING BEFORE ADMINISTRATIVE AGENCY |
| 7.19 LORENA HERNANDEZ MEJIA V ZIPS CAR WASH, LLC AND REALTY INCOME PROPERTIES 26, LLC NO. 24-CI-006865 | WORKERS' COMPENSATION & GENERAL LITIGATION | JEFFERSON CIRCUIT COURT 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | PENDING |
| 7.20 MARGIE HURDLE V ZIPS CAR WASH, LLC NO. 23-CI-002444 | WORKERS' COMPENSATION & GENERAL LITIGATION | JEFFERSON CIRCUIT COURT 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | PENDING |
| 7.21 MELINDA DAVIS V ZIPS CAR WASH, LLC NO. 24-3889-481 | WORKERS' COMPENSATION & GENERAL LITIGATION | DISTRICT COURT 1450 E. MCKINNEY DENTON, TX 76209 | PENDING |
| 7.22 RITA KIDD V ZIPS CAR WASH, LLC NO. 23-CI-007815 | WORKERS' COMPENSATION & GENERAL LITIGATION | JEFFERSON CIRCUIT COURT 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | PENDING |
| 7.23 SHAWN MCGAVOCK V ZIPS DIXIE HWY LLC, ZIPS CAR WASH, LLC ANDREALTY INCOME PROPERTIES 29 LLC NO. 23-CI-00820 | WORKERS' COMPENSATION & GENERAL LITIGATION | FRANKLIN COUNTY CIRCUIT COURT 222 ST. CLAIR ST. FRANKFORT, KY 40601 | PENDING |
| 7.24 STEVON LOGAN V. ZIPS CAR WASH, LLC NO. 23-CI-002412 | WORKERS' COMPENSATION & GENERAL LITIGATION | JEFFERSON CIRCUIT COURT 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.1 ALPHA OMEGA VETERANS SERVICES - MEMPHIS 3114 JACKSON AVE. MEMPHIS, TN 38112 | | CASH | 03/01/2023 | $500.00 |
| 9.2 ALPHA OMEGA VETERANS SERVICES - MEMPHIS 3114 JACKSON AVE. MEMPHIS, TN 38112 | | CASH | 11/07/2023 | $500.00 |
| 9.3 ASHEVILLE BUMCOMBE COUNTY CHRISTIAN 155 LIVINGSTON ST. ASHEVILLE, NC 28801 | | CASH | 10/31/2024 | $1,250.00 |
| 9.4 ASHEVILLE HUMANE SOCIETY 14 FOREVER FRIEND LANE ASHEVILLE, NC 28806 | | CASH | 10/31/2024 | $1,250.00 |
| 9.5 COMBAT IMPACT OUTDOORS 500 SUNRISE AVE ALAMOGORDO, NM 88310 | | CASH | 06/12/2023 | $500.00 |
| 9.6 COMBAT IMPACT OUTDOORS 500 SUNRISE AVE ALAMOGORDO, NM 88310 | | CASH | 11/07/2023 | $500.00 |
| 9.7 CRAFT FUTURE'S FUND (ASH REBUILDING) 67 BROADWAY ST. ASHEVILLE, NC 28801 | | CASH | 10/31/2024 | $1,250.00 |
| 9.8 DALLAS ISD TEACHER GIFT CARDS 9400 N. CENTRAL EXPRESSWAY DALLAS, TX 75231 | | CASH AND GIFT CARDS | 01/01/2024 | $67,500.00 |
| 9.9 FOLDS OF HONOR 5971 N PATRIOT DRIVE OWASSO, OK 74055 | | CASH | 11/30/2024 | $92,052.67 |
| 9.10 MANNA FOOD BANK OF ASHEVILLE 99 BROADPOINTE DR. MILLS RIVER, NC 28759 | | CASH | 10/31/2024 | $1,250.00 |
| 9.11 PATRIOT ASSISTANCE DOGS 1478 MALLARD ST DETROIT LAKES, MN 56501 | | CASH | 09/12/2023 | $500.00 |
| 9.12 PATRIOT ASSISTANCE DOGS 1478 MALLARD ST DETROIT LAKES, MN 56501 | | CASH | 11/07/2023 | $500.00 |
| 9.13 THE WARRIOR'S KEEP 402 E LOUISIANA ST BUILDING 2 MCKINNEY, TX 75069 | | CASH | 03/01/2023 | $500.00 |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

| 9.14 | THE WARRIOR'S KEEP<br>402 E LOUISIANA ST BUILDING 2<br>MCKINNEY, TX 75069 | CASH | 11/07/2023 | $500.00 |
| 9.15 | VETERANS HONOR FLIGHT<br>1405 SOUTH FERN STREET #702<br>ARLINGTON, VA 22202 | CASH | 07/01/2023 | $500.00 |
| 9.16 | VETERANS HONOR FLIGHT<br>1405 SOUTH FERN STREET #702<br>ARLINGTON, VA 22202 | CASH | 11/07/2023 | $500.00 |
| 9.17 | VETERANS WELCOME HOME AND<br>RESOURCE CENTER<br>376 STRAND INDUSTRIAL DR.<br>LITTLE RIVER, SC 29566 | CASH | 05/01/2023 | $500.00 |
| 9.18 | VETERANS WELCOME HOME AND<br>RESOURCE CENTER<br>376 STRAND INDUSTRIAL DR.<br>LITTLE RIVER, SC 29566 | CASH | 11/07/2023 | $500.00 |

TOTAL    $170,552.67

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of Loss | Value of Property Lost |
|---|---|---|---|
| 10.1 1 GILL RD WEAVERVILLE NC 28787<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $14,000.00 |
| 10.2 1101 US HWY 27 N AVON PARK, FL 33825<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $15,015.48 |
| 10.3 1141 TUNNEL RD ASHEVILLE, NC 28805<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $6,000.00 |
| 10.4 125 TUNNEL RD ASHEVILLE, NC 28806<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $28,660.00 |
| 10.5 143 SMOKEY PARK HWY ASHEVILLE, NC 28806<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $1,300.00 |
| 10.6 144188 NARCOOSSEE ORLANDO, FL 32832<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $675.00 |
| 10.7 17551 NW 27TH AVE MIAMI GARDENS, FL 33056<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $28,363.00 |
| 10.8 1822 COLLEGE AVE FORREST CITY, NC 28043<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $2,210.00 |
| 10.9 1975 US HWY 70 SE HICKORY NC 28602<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $1,100.00 |
| 10.10 2048 BELLS HWY WALTERBORO SC 29488<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $12,000.00 |

| Part 5: | Certain Losses |
|---|---|

| 10.11 | 23461 HIGHWAY 27 LAKE WALES FL 33859<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $454.00 |
|---|---|---|---|---|
| 10.12 | 23461 HIGHWAY 27 LAKE WALES, FL 33859<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $578.00 |
| 10.13 | 2576 RICHMOND RD. LEXINGTON, KY 40509<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $6,500.00 |
| 10.14 | 2971 ALAFAYA TRAIL OVIEDO FL 32765<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $12,000.00 |
| 10.15 | 360 AIRPORT ARDEN NC 28704<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $19,240.00 |
| 10.16 | 3952 PINEHURST DRIVE LAKE WORTH, FL 33467<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $6,900.00 |
| 10.17 | 4747 US-80 SAVANNAH, GA 31410<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $4,500.00 |
| 10.18 | 7 BAYLOR BROOK DRIVE OKATIE, SC 29909<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $3,266.00 |
| 10.19 | 709 W. HENDERSON ST. MARION, NC 28752<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $3,300.00 |
| 10.20 | 7560 UNIVERSAL DRIVE N BAXTER, MN 56425<br>FIRE IN TUNNEL | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 12/04/2024 | $422,000.00 |
| 10.21 | 866 PATTON AVE, ASHEVILLE, NC 28806<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $1,950.00 |
| 10.22 | 9190 W IRLO BRONSON HIGHWAY KISSIMMEE, FL 34747<br>HURRICANE MILTON - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 10/09/2024 | $1,485.00 |
| 10.23 | 994 PARKWAY SEVIERVILLE TN 37862<br>HURRICANE HELENE - WIND, FLOOD | NO PAYMENT RECEIVED AS OF TODAY; CLAIM HAS BEEN FILED AND IS BEING PROCESSED BY CARRIER | 09/27/2024 | $36,750.00 |

|  | **TOTAL** | **$628,246.48** |
|---|---|---|

**Part 5:**    **Certain Losses**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|
| 11.1 AP SERVICES, LLC<br>909 THIRD AVE<br>NEW YORK, NY 10022 | | | | 09/06/2024 | $657,500.00 |
| | | | | 09/11/2024 | $257,500.00 |
| | | | | 09/18/2024 | $257,500.00 |
| | | | | 10/04/2024 | $258,638.53 |
| | | | | 10/09/2024 | $518,550.11 |
| | | | | 10/18/2024 | $257,500.00 |
| | | | | 10/25/2024 | $257,500.00 |
| | | | | 10/30/2024 | $257,000.00 |
| | | | | 11/08/2024 | $257,500.00 |
| | | | | 11/15/2024 | $266,903.42 |
| | | | | 11/21/2024 | $257,500.00 |
| | | | | 12/02/2024 | $257,500.00 |
| | | | | 12/06/2024 | $282,420.14 |
| | | | | 12/18/2024 | $320,930.39 |
| | | | | 12/20/2024 | $302,108.06 |
| | | | | 12/27/2024 | $257,500.00 |
| | | | | 01/02/2025 | $257,500.00 |
| | | | | 01/15/2025 | $257,500.00 |
| | | | | 01/23/2025 | $371,259.72 |
| | | | | 01/28/2025 | $395,243.67 |
| | | | | 02/03/2025 | $371,162.56 |
| | | | | 02/04/2025 | $736,000.00 |
| | | | **TOTAL AP SERVICES, LLC** | | **$7,312,716.60** |
| 11.2 EVERCORE GROUP LLC<br>666 5TH AVE STE 11<br>NEW YORK, NY 10103 | | | | 12/02/2024 | $325,559.68 |
| | | | | 12/13/2024 | $154,431.70 |
| | | | | 12/30/2024 | $1,550,000.00 |
| | | | | 12/31/2024 | $152,574.77 |
| | | | | 02/03/2025 | $167,947.43 |
| | | | **TOTAL EVERCORE GROUP LLC** | | **$2,350,513.58** |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

| | | | |
|---|---|---|---|
| 11.3 | GRAY REED & MCGRAW LLP ATTN JASON S. BROOKNER AARON M. KAUFMAN AMBER M. CARSON 1601 ELM STREET SUITE 4600 DALLAS, TX 75201 | 02/03/2025 | $100,000.00 |
| | **TOTAL GRAY REED & MCGRAW LLP** | | **$100,000.00** |
| 11.4 | KIRKLAND & ELLIS LLP 601 LEXINGTON AVE NEW YORK, NY 10022 | 08/12/2024 | $100,000.00 |
| | | 08/20/2024 | $100,000.00 |
| | | 09/11/2024 | $200,000.00 |
| | | 09/18/2024 | $100,000.00 |
| | | 10/01/2024 | $100,000.00 |
| | | 10/10/2024 | $100,000.00 |
| | | 10/17/2024 | $100,000.00 |
| | | 10/25/2024 | $100,000.00 |
| | | 10/30/2024 | $100,000.00 |
| | | 11/08/2024 | $100,000.00 |
| | | 11/13/2024 | $150,000.00 |
| | | 12/02/2024 | $600,000.00 |
| | | 12/09/2024 | $600,000.00 |
| | | 12/16/2024 | $400,000.00 |
| | | 12/27/2024 | $400,000.00 |
| | | 01/07/2025 | $400,000.00 |
| | | 01/15/2025 | $400,000.00 |
| | | 01/22/2025 | $800,000.00 |
| | | 01/31/2025 | $1,800,000.00 |
| | | 02/04/2025 | $500,000.00 |
| | **TOTAL KIRKLAND & ELLIS LLP** | | **$7,150,000.00** |
| 11.5 | KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET ST PHILADELPHIA, PA 19103 | 01/15/2025 | $100,000.00 |
| | **TOTAL KLEHR HARRISON HARVEY BRANZBURG LLP** | | **$100,000.00** |
| 11.6 | KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER, 31ST FLOOR NEW YORK, NY 10007 | 01/31/2025 | $75,000.00 |

| Part 6: | Certain Payments or Transfers |
| --- | --- |

| | |
| --- | --- |
| **TOTAL KROLL RESTRUCTURING ADMINISTRATION LLC** | **$75,000.00** |

| | |
| --- | --- |
| **TOTAL** | **$17,088,230.18** |

| **Part 6:** | **Certain Payments or Transfers** |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

| **Part 6:** | **Certain Payments or Transfers** |

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1 EL CAR WASH<br>2753 NW 87TH AVENUE<br>DORAL, FL 33172 | SOLD THE BUSINESSES OF 6 CAR WASH LOCATIONS IN ORLANDO AND CENTRAL FLORIDA, ASSIGNED THE LEASEHOLD INTERESTS IN THOSE LOCATIONS AND TRANSFERRED THE MEMBERSHIPS RELATED TO THOSE LOCATIONS | 02/04/2025 | $58,500,000.00 |

|  | TOTAL | **$58,500,000.00** |

| Part 7: | Previous Locations |
|---------|--------------------|

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None.

| Address | Dates of Occupancy |
|---------|--------------------|

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained.

Name, Address, Phone Number, Email and License Plate

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| Part 9: | Personally Identifiable Information |
|---|---|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☑ Yes

    Describe:   Zips Car Wash, LLC (551832)      EIN:   20-1213045

    Has the plan been terminated?

    ☑ No
    ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None.

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | KO STORAGE OF DETROIT LAKES<br>18550 US-59<br>DETROIT LAKES, MN 56501 | AARON MCCAPES, COLTON THOMAS, KYLE PAYNE | 1415 US HWY 10 WEST, DETROIT LAKES, MN, 56501 | CAR WASH PARTS | ☐ No<br>☑ Yes |
| 20.2 | PRECISION PARTNERS CAR WASH DISTRIBUTOR<br>712 N MAIN ST<br>PRINCETON, IL 61356-1331 | MIKE JUDGE, DAVID MILLER, JORDAN BOYER, VINCE CINO | 246 S WEBER RD, BOLINGBROOK, IL, 60490 | SIMONIZ LEGACY CHEMISTRY | ☐ No<br>☑ Yes |
| 20.3 | PUBLIC STORAGE<br>944 CREIGHTON ROAD<br>PENSACOLA, FL 32504 | ZACH BOLDEN, FREDRICK WILLIAMS | 7106 N DAVIS HWY, PENSACOLA, FL, 32504 | CAR WASH PARTS | ☐ No<br>☑ Yes |
| 20.4 | PUBLIC STORAGE<br>5016 W RENO AVE<br>OKLAHOMA CITY, OK 73127 | KORY GALE, GEORGE HERNANDEZ, CORY HINSON | 5807 W RENO AVE, OKLAHOMA CITY, OK,73127 | CAR WASH PARTS | ☐ No<br>☑ Yes |
| 20.5 | SECURE SPACE STORAGE<br>3519 NORTH SALEM ROAD<br>FAYETTEVILLE, AR 72704 | TREY WALLER, DEVIN BRAY, TAMARA BELL | 3107 W WEDINGTON DR, FAYETTEVILLE, AR, 72704 | CAR WASH PARTS | ☐ No<br>☑ Yes |
| 20.6 | US STORAGE<br>BRD HWY 371 N, PO BOX 229<br>NISSWA, MN 56468 | AARON MCCAPES, COLTON THOMAS, KYLE PAYNE | 7560 UNIVERSAL DR N, BAXTER, MN, 56425 | CAR WASH PARTS | ☐ No<br>☑ Yes |

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1 DAVIS RENTAL<br>1700 SE MAIN ST<br>ROSWELL, NM 88203 | 3616 N MAIN ST, ROSWELL, NM 88201 | PALLET JACK | $395.00 |
| 21.2 SONNY'S ENTERPRISES, LLC<br>5870 HIATUS RD<br>TAMARAC, FL 33321 | ALL OPERATING CAR WASH SITES | CAR WASH TUNNEL CHEMICALS AND OTHER EQUIPMENT/SUPPLIES | UNDETERMINED |

|  | | **TOTAL** | **$395.00** + UNDETERMINED |

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
|  |  |  |  |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**25.** **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 ZIPS 2900 WADE HAMPTON, LLC<br>8400 BELLEVIEW DRIVE, SUITE 210<br>PLANO, TX 75024 | OPERATING CAR WASH SITES | N/A | 01/30/2018 - 02/05/2025 |
| 25.2 ZIPS PORTFOLIO I, LLC<br>8400 BELLEVIEW DRIVE, SUITE 210<br>PLANO, TX 75024 | ENTITIES PARTY TO REAL PROPERTY LEASES | 99-9009999 | 08/05/2016 - 02/05/2025 |
| 25.3 ZIPS PORTFOLIO III, LLC<br>8400 BELLEVIEW DRIVE, SUITE 210<br>PLANO, TX 75024 | ENTITIES PARTY TO REAL PROPERTY LEASES | N/A | 05/24/2018 - 02/05/2025 |
| 25.4 ZIPS 3107 N. PLEASANTBURG, LLC<br>8400 BELLEVIEW DRIVE, SUITE 210<br>PLANO, TX 75024 | OPERATING CAR WASH SITES | N/A | 01/30/2018 - 02/05/2025 |
| 25.5 ZIPS 6050 WADE HAMPTON, LLC<br>8400 BELLEVIEW DRIVE, SUITE 210<br>PLANO, TX 75024 | OPERATING CAR WASH SITES | N/A | 01/30/2018 - 02/05/2025 |
| 25.6 ZIPS PORTFOLIO II, LLC<br>8400 BELLEVIEW DRIVE, SUITE 210<br>PLANO, TX 75024 | ENTITIES PARTY TO REAL PROPERTY LEASES | 85-1401864 | 12/08/2017 - 02/05/2025 |
| 25.7 ZIPS PORTFOLIO IV, LLC<br>8400 BELLEVIEW DRIVE, SUITE 210<br>PLANO, TX 75024 | ENTITIES PARTY TO REAL PROPERTY LEASES | N/A | 12/06/2021 - 02/05/2025 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 ASHISH PAREEK - CHIEF FINANCIAL OFFICER<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | 06/11/2024 - 02/05/2025 |
| 26a.2 CYRIAC THOMAS - CONTROLLER<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | 11/01/2024 - 02/05/2025 |
| 26a.3 KAREN KUEHNEMAN - CHIEF FINANCIAL OFFICER<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | 03/18/2024 - 07/21/2024 |
| 26a.4 KATIE MURPHREE - CHIEF FINANCIAL OFFICER<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | 02/05/2023 - 03/28/2024 |
| 26a.5 SONJA METTLER - CONTROLLER<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | 02/05/2023 - 05/07/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1 CBIZ MHM, LLC<br>5 BRYANT PARK AT 1065 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | 11/02/2020 - 02/05/2025 |
| 26b.2 DELOITTE & TOUCHE LLP<br>2200 ROSS AVENUE<br>DALLAS, TX 75201 | 11/04/2021 - 02/05/2025 |
| 26b.3 PWC US TAX LLP<br>80 OTTAWA AVE NW<br>STE 320<br>GRAND RAPIDS, MI 49503 | 10//7/2024 - 02/05/2025 |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ASHISH PAREEK - CHIEF FINANCIAL OFFICER<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | |
| 26c.2 CYRIAC THOMAS - CONTROLLER<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

---

26.  **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None.

| **Name and Address** |
| --- |

26d.1  BRIGHTWOOD LOAN SERVICES LLC AS ADMINISTRATIVE AGENT
810 SEVENTH AVENUE, 26TH FLOOR
NEW YORK, NY 10019

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANDREW WILKINS<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | MEMBER OF THE BOARD | |
| 28.2 ANTHONY CATTERSON<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | CHIEF EXECUTIVE OFFICER | |
| 28.3 ASHISH PAREEK<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | CHIEF FINANCIAL OFFICER | |
| 28.4 BRYAN BEVIN<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | MEMBER OF THE BOARD | |
| 28.5 ELIZABETH "BETH" NEUHOFF<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | MEMBER OF THE BOARD | |
| 28.6 KEVIN NYSTROM<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | CHIEF TRANSFORMATION OFFICER | |
| 28.7 MARK YOUNGWORTH<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | CHIEF OPERATIONS OFFICER | |
| 28.8 PHILIP DRUCE<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | MEMBER OF THE BOARD | |
| 28.9 REBECCA LATACZ<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | CHIEF MARKETING OFFICER | |
| 28.10 ROBERT WARSHAUER<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | INDEPENDENT DIRECTOR | |
| 28.11 SCOTT VOGEL<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | INDEPENDENT DIRECTOR | |
| 28.12 ZIPS OPERATING HOLDINGS, LLC<br>8400 BELLEVIEW DR., SUITE 210<br>PLANO, TX 75024 | PARENT COMPANY | 100% |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 GENE DINKENS<br>[REDACTED ADDRESS] | CHIEF EXECUTIVE OFFICER | 05/11/2020 - 07/05/2024 |
| 29.2 KAREN KUEHNEMAN<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | 03/18/2024 - 07/21/2024 |
| 29.3 KATIE MURPHREE<br>[REDACTED ADDRESS] | CHIEF FINANCIAL OFFICER | 07/05/2022 - 03/28/2024 |
| 29.4 LEE APPLBAUM<br>[REDACTED ADDRESS] | MEMBER OF THE BOARD | 08/30/2022 - 04/30/2024 |
| 29.5 MICHAEL COREY<br>[REDACTED ADDRESS] | CHIEF DEVELOPMENT OFFICER | 06/08/2021 - 04/05/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1  SEE REPONSE TO SOFA 4 | $0.00 | | | |
| **TOTAL SEE REPONSE TO SOFA 4** | **$0.00** | | | |

|  | TOTAL | $0.00 |
|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1  EXPRESS CAR WASH HOLDINGS, LLC | 85-0706223 |

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|
|  |  |

| **Part 14:** | **Signature and Declaration** |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 02/25/2025

**Signature:** /s/ Kevin Nystrom                                    Kevin Nystrom, Chief Transformation Officer
                                                                    **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes